**Exhibit A to the Complaint**

**Location:** Pompano Beach, FL                                                    **IP Address:** 99.76.38.143
**Total Works Infringed:** 69                                                      **ISP:** AT&T U-verse

| Work | Hashes | UTC | Site | Published | Registered | Registration |
|---|---|---|---|---|---|---|
| 1 | Info Hash: 6B7795CF719B9927D744D0D03814BBC5D3319BDB<br>File Hash:<br>68BEF7983F5232244D16B6167980E378DC55330CDA3D3D38799498B0278FB920 | 06-27-<br>2022<br>21:53:24 | Blacked<br>Raw | 10-19-2020 | 11-05-2020 | PA0002263389 |
| 2 | Info Hash: F28FFEEBFFCB37EF8489D2EA9B7B7353920979E0<br>File Hash:<br>53CC1E0ACE8B0DD611CA9F63D6052CF54307DB1F87258D063B984BE2B7E36C6D | 06-21-<br>2022<br>13:29:04 | Blacked<br>Raw | 06-15-2020 | 07-17-2020 | PA0002248596 |
| 3 | Info Hash: 7C5664503A6507504F1DD34CF346C34C843E29E1<br>File Hash:<br>B4C3341D97F538C2E474C49482AE121A378BAB847204DD5013AD20E9BC5CBA8A | 06-20-<br>2022<br>14:19:38 | Blacked | 06-18-2022 | 06-27-2022 | PA0002355032 |
| 4 | Info Hash: 7EAA065ABD59E9129E29196DC0082357206E9582<br>File Hash:<br>8F80C51320F0FED6DC11F114EABC7CC1A084BBCA67FF4064FB5F9B650030B263 | 06-14-<br>2022<br>16:21:39 | Blacked | 06-04-2022 | 06-27-2022 | PA0002354990 |
| 5 | Info Hash: 9EB9F45069E6C796D7E8F447695FCE6FFCAB52FC<br>File Hash:<br>6D18B4D4E0AB5B1E5FA3D79B85F98F7EC543137DA4A7D53571CFA7F37B074F076 | 06-08-<br>2022<br>15:41:36 | Tushy | 06-05-2022 | 06-27-2022 | PA0002355037 |
| 6 | Info Hash: 025CBE161BE5953ABA3D63B200BC905C92126CB5<br>File Hash:<br>CDAFA63CBEBB0FBB4EDECAD9C5270FF4014BA7243242C7125227788F7CC9C1E4 | 05-31-<br>2022<br>13:15:33 | Blacked | 04-30-2022 | 05-20-2022 | PA0002350385 |
| 7 | Info Hash: 5CF77617AC1F50111D01E8BCE731B3B99C49CDBC<br>File Hash:<br>934083992D6769A990D236C1A9FB452F9468A86EC4CE1DF0DD089653B9710A90 | 05-31-<br>2022<br>13:09:40 | Blacked | 05-07-2022 | 05-20-2022 | PA0002350371 |
| 8 | Info Hash: 2BCBCC603FDA8E375134A111F2D26E3B118569C3<br>File Hash:<br>A0ECE8F91724385D4ED6030896FD479DF1E90F30A71A25438230F19984B0F57E | 05-31-<br>2022<br>13:09:24 | Blacked | 05-14-2022 | 05-20-2022 | PA0002350380 |
| 9 | Info Hash: BE7AEE71397F451064983F766766B64DC763289E<br>File Hash:<br>CF6F4B0C0E6A0E1B8B66BE4B6CA5A4E6756F71B11158C246A53B5B265B009F48 | 05-31-<br>2022<br>13:06:34 | Vixen | 05-13-2022 | 05-20-2022 | PA0002350373 |
| 10 | Info Hash: 7922671F2A53C82C069C498F6B40DE95E505BCA1<br>File Hash:<br>904816C0025F928FD91A4E2FD1A79687E179710CFED16AE5585709B0BFBFEBAD | 05-31-<br>2022<br>13:05:52 | Vixen | 05-20-2022 | 06-27-2022 | PA0002354985 |
| 11 | Info Hash: 1E4754BA2A9A007856616536BCAC20277CE87C4E<br>File Hash:<br>F42E94DD91A155C1CE79EF712BD2008F318DCFDC1A3DE69FC17E08701577A1B9 | 05-26-<br>2022<br>05:55:44 | Blacked | 05-21-2022 | 06-27-2022 | PA0002354986 |

| Work | Hashes | UTC | Site | Published | Registered | Registration |
|---|---|---|---|---|---|---|
| 12 | Info Hash: DB93FCB84B42DBAEDFBF7F07EED61BABBA392407<br>File Hash:<br>9C90D32C76711D1AE7FC5B3D47F5FE507104D06D83B2B02CA40741DE4A39BBEC | 05-23-2022<br>03:27:26 | Tushy | 05-15-2022 | 05-20-2022 | PA0002350379 |
| 13 | Info Hash: ABF4C1F1BAD333CA3476434808939082D53D2780<br>File Hash:<br>DD7EB4FADCC3DBDCFAAA3BF58CABD6B64EFCF885E899B4DB279E0820162FF3AC | 05-08-2022<br>07:16:10 | Blacked | 04-16-2022 | 04-23-2022 | PA0002346424 |
| 14 | Info Hash: C52D4CA7E5E14FEC267CDE00485DAD23A1B9F569<br>File Hash:<br>3E26642E7A4704D6D9E6D6AD41412CEB8B06D2C4FAF5FF90C28A42A339E6C4A8 | 04-09-2022<br>00:36:59 | Vixen | 03-25-2022 | 04-23-2022 | PA0002346420 |
| 15 | Info Hash: EE669DCE194B1533CE4F1B56C7943AFD6F9CDE29<br>File Hash:<br>E88F3ED7C9CAFC10A0D8F2779B23F8D93A7BCB8D165138FDC696919F5F0A2CE5 | 04-08-2022<br>18:48:19 | Blacked | 03-19-2022 | 03-29-2022 | PA0002342841 |
| 16 | Info Hash: 77B1065925F26CFEC71CD68C0229A2725E40CA58<br>File Hash:<br>1206179D6670DA16B639EB3BB40AF17433277BE598068F9651F4BD08430BACD6 | 04-08-2022<br>18:39:49 | Vixen | 03-18-2022 | 04-21-2022 | PA0002353056 |
| 17 | Info Hash: A4109AF6D2C7A963A712C1164D8CC0285F334B61<br>File Hash:<br>FC74308B8FC98D49CBF0F84BF1678E6F97C77146F1DCDBEFF31AEFE3039B2985 | 04-08-2022<br>18:03:33 | Tushy | 03-27-2022 | 04-23-2022 | PA0002346427 |
| 18 | Info Hash: 49CF1807F6A98931F1E7A8E68C5C2B79D282E415<br>File Hash:<br>65BE24E60B9EEECACFB7F5F62B1C9151E91A63EAFF8A5D59462548CF48B77769 | 04-05-2022<br>20:12:52 | Blacked | 04-02-2022 | 04-23-2022 | PA0002346422 |
| 19 | Info Hash: 5F9292F450258B22E1D37E467175EBEF6EBBE75A<br>File Hash:<br>F72C20EB84C276D0473C9476234AB22666C2809E1FABA696349B5AE995F82874 | 03-11-2022<br>17:43:21 | Vixen | 02-18-2022 | 03-29-2022 | PA0002342837 |
| 20 | Info Hash: BF304ED8602E82E886BD73E5DC682FBE1153BCAB<br>File Hash:<br>CADB8193E6B0AD6AFB84E5EC8E0EEE53C840DCB7716383E2F96FFDFC34AFE268 | 03-11-2022<br>17:40:35 | Vixen | 02-25-2022 | 03-29-2022 | PA0002342849 |
| 21 | Info Hash: E08A579A5855F203398159A7199B1A6F93116469<br>File Hash:<br>C02B4B379D2CAE4026C910DC17F50ACE7E7ECCCB351CB584B7BE95392AEF4D6F | 03-11-2022<br>17:38:55 | Tushy | 02-27-2022 | 03-29-2022 | PA0002342706 |
| 22 | Info Hash: 0A8D6E05D136F0C79206D22C83D5EDA935296E15<br>File Hash:<br>08329F5AD855DDEEAD378D0E190EE51CF49CF30EBFE56BEB4CFE22FAFCEB71DE | 02-07-2022<br>12:10:14 | Blacked | 02-05-2022 | 02-14-2022 | PA0002335503 |
| 23 | Info Hash: 2FD0EFDFEFE7386F4F9AA1D894E1C360A5BD4E92<br>File Hash:<br>BD367F059F8BBA5F27E4F499A3DC641F385DE14D45A0D12C7D23187890D2FAB4 | 02-05-2022<br>18:46:42 | Blacked | 08-19-2021 | 09-30-2021 | PA0002319753 |

| Work | Hashes | UTC | Site | Published | Registered | Registration |
|---|---|---|---|---|---|---|
| 24 | Info Hash: 27C25EB5A69CDF789DF91138AB2F2F6AAFA07053<br>File Hash:<br>86843ED1A7C17D357AA4A0C637C8F8B859D0920CD33F245CD8AE0FF6D93F3F6F | 01-23-2022<br>18:00:48 | Tushy | 01-16-2022 | 03-04-2022 | PA0002345785 |
| 25 | Info Hash: 58A0797A5998D610132168EA7088C30D110F2BEE<br>File Hash:<br>CEA6E856510286F50F2CDAFFC6EC3A1BA0C38D4A7FF3E1D017D5A4F9ADEC86C8 | 01-02-2022<br>07:37:12 | Vixen | 12-31-2021 | 01-17-2022 | PA0002330094 |
| 26 | Info Hash: E97B3AC54A87D6330DAC9747B79443F75E8D1038<br>File Hash:<br>F9CF4401F49349C400EE40D739F2C3580AC23CA498262EF06FA3472006B13877 | 12-27-2021<br>06:27:15 | Blacked | 12-25-2021 | 01-17-2022 | PA0002330103 |
| 27 | Info Hash: F2055D8DB0907EA6B1AA0C0A177F4A3F80EF06F7<br>File Hash:<br>88110DF377677322138F50CC964E7ADA4391368464113749482C6F3F8E41AB5F | 12-27-2021<br>06:19:05 | Vixen | 12-24-2021 | 01-17-2022 | PA0002330122 |
| 28 | Info Hash: 8F93240C3CF84DAEBE64BD9C6F774545AABAEE01<br>File Hash:<br>BFF06E5F33BC6FECB86CD3C52DA292F3EEA71E9F01EFABB3962720E1EB29B9F3 | 12-22-2021<br>06:48:17 | Blacked | 12-11-2021 | 03-04-2022 | PA0002345793 |
| 29 | Info Hash: CE5314F31C9B46A3CE1B38B9DF2FB3B378E1D1EE<br>File Hash:<br>F0BBFEFA7A24D3EFA51CF39183BBF161F20687B36925EDDFFD9703D53DEA2EB2 | 12-22-2021<br>06:43:05 | Vixen | 12-17-2021 | 01-17-2022 | PA0002330110 |
| 30 | Info Hash: 9A88FD9B8761486E7487791006702F1B0B8B295A<br>File Hash:<br>F1470BA191275B20CE30C0EA96110DEBE1A66B9DA1FDA62CE139276A33F1EF5D | 12-22-2021<br>06:41:45 | Blacked | 12-18-2021 | 01-17-2022 | PA0002330124 |
| 31 | Info Hash: A9FB0594993254F6FC2C95CEDA084BECFC7631A0<br>File Hash:<br>B15D2601FE637911ABE7673053AFFB65972451DBE568510D5E591F9058F609E5 | 12-15-2021<br>08:33:08 | Tushy | 12-12-2021 | 02-03-2022 | PA0002341808 |
| 32 | Info Hash: 1BB4A092AF349BBD5903E474DAFA9C4C1E3709C8<br>File Hash:<br>377F327936BD5D28288C3402299B1EB39B02BE7807572C2E7FAB7E42870AB5AB | 12-09-2021<br>01:41:38 | Blacked | 12-04-2021 | 12-09-2021 | PA0002325833 |
| 33 | Info Hash: 3FBA8FD35D74FF7CC977E66E79CE8A7BB88B4DEC<br>File Hash:<br>BFEC452ACDF76EC65FF8943F79FF777FDCE249834EB910353953DE2679BBC75C | 12-09-2021<br>01:31:58 | Tushy | 12-05-2021 | 12-09-2021 | PA0002325840 |
| 34 | Info Hash: 7F1DA6C705C81A12A45C74CDF76FDCC20F8C2113<br>File Hash:<br>139B701673EE5499C564750337DFDE43A1CDA073B5321B993F7B5899AEC07625 | 12-04-2021<br>18:49:03 | Vixen | 12-03-2021 | 12-09-2021 | PA0002325832 |
| 35 | Info Hash: F217B8851B577A65ACFE155EC7FD99BDBCD387C8<br>File Hash:<br>35754D4899D0AA726D2509CE9B7E30F73EFE5A5502A8ACDF296C75F45E1A6EE3 | 12-04-2021<br>18:12:13 | Blacked | 11-27-2021 | 02-03-2022 | PA0002341770 |

| Work | Hashes | UTC | Site | Published | Registered | Registration |
|------|--------|-----|------|-----------|------------|--------------|
| 36 | Info Hash: 54F3F67F8CF4D815104BA5F0D244891339065624<br>File Hash:<br>591448E44B403E5948DF9E2529A02347C53C5FE0AF7C4A8AE6A478227B0E937F | 12-04-2021<br>18:11:15 | Vixen | 11-26-2021 | 01-07-2022 | PA0002337919 |
| 37 | Info Hash: 93946480181CCBEEB3459443565F5F548F2DC665<br>File Hash:<br>60043EB46178AFD4972E2AEFD7EEDC677B5BFAF351B0F5B555F0A1C93B49B0C1 | 12-04-2021<br>17:58:41 | Tushy | 11-28-2021 | 02-14-2022 | PA0002335497 |
| 38 | Info Hash: E7EBCB831C90675B0FD375E825F600018C1F069C<br>File Hash:<br>B3B449DB80571FA832D20D0DE5BD2B6D179FFCF8653A66E55AB792C2A33D9891 | 11-26-2021<br>13:22:15 | Blacked | 11-13-2021 | 12-09-2021 | PA0002325812 |
| 39 | Info Hash: 33C986B65986DB88E44B815E3C61273FE9D03707<br>File Hash:<br>2373F7E1C1E4C15154AAC76A5D96EDEC2343CCBBA4AABB47B95B3546A4749E5E | 11-26-2021<br>12:53:47 | Blacked | 11-20-2021 | 12-09-2021 | PA0002325817 |
| 40 | Info Hash: A20F2B76E287884DC03F0298C4C520BFABE1F537<br>File Hash:<br>9A1DA71CE0B6F3AFF43D16A877BD5DC6C5D88EA8353E8A2ECC0D868C320EA79B | 11-25-2021<br>03:48:54 | Blacked | 04-20-2018 | 05-23-2018 | PA0002101307 |
| 41 | Info Hash: 76167CD1B67ECF8EB0CB33BB834EDAE0592E3BF7<br>File Hash:<br>67D15E0E0A878C60F857EE488454FE78E775F9DD299DCF7F60E3861BAE6AE8B5 | 11-24-2021<br>01:34:00 | Vixen | 11-19-2021 | 12-09-2021 | PA0002325815 |
| 42 | Info Hash: 8826E71871E37E356295FBF53B590C26ADDA74F0<br>File Hash:<br>7CD2A77B607E0C0EDF938DBB63C74078D3BB871D7C2F5CB52596AC53ED4584F1 | 11-17-2021<br>18:02:51 | Blacked<br>Raw | 10-11-2021 | 10-19-2021 | PA0002317052 |
| 43 | Info Hash: 5C3A965875F108BEE2A866383BD26C69AD6C21CB<br>File Hash:<br>D7056D7BE3FBF436D48BA737F5E542DE27560117338E5C93846AA4CB5976F400 | 11-17-2021<br>17:38:29 | Blacked<br>Raw | 09-20-2021 | 11-11-2021 | PA0002321298 |
| 44 | Info Hash: C915BF9E8D885CA458337C3387F9736B9B0E3CE2<br>File Hash:<br>B77D83B504D55C32484EED4B4F35C3C6BCD679B6067F0A7E213B161E2617B6DD | 11-15-2021<br>08:11:06 | Blacked | 11-25-2019 | 12-09-2019 | PA0002216262 |
| 45 | Info Hash: 971C62A1ED7841F66BDB6D72E19CDBD5B5B6B5C7<br>File Hash:<br>08B1F7BB1C38EDAB53ACEDFF8C33345D7C18AF5816615383EAC1E7AFF8CB521B | 11-04-2021<br>21:45:04 | Blacked | 09-25-2021 | 10-05-2021 | PA0002315288 |
| 46 | Info Hash: 6831A1863C6FD4CD376C9510214A80E13179B926<br>File Hash:<br>43B07ECB3C010034090696CAAE13F539561FAA1D1B29A51AB18BED7912811314 | 11-04-2021<br>18:13:04 | Tushy | 04-25-2021 | 06-09-2021 | PA0002295582 |
| 47 | Info Hash: A174FBD1A4910CF6D76D9CBBBEDADCF288EDA71E<br>File Hash:<br>F70894CE9C3025B58774F73570FEDBD622801A4BEA6EF144118C646F11800B28 | 11-04-2021<br>18:00:07 | Blacked | 10-30-2021 | 11-11-2021 | PA0002321300 |

| Work | Hashes | UTC | Site | Published | Registered | Registration |
|------|--------|-----|------|-----------|------------|--------------|
| 48 | Info Hash: FA9D7BDFA08968B72F7F0A2A7F22627B59584AB8<br>File Hash:<br>802ED80104504FF99B7251A3843CF24B7CE6B07F3755CFFF707B659CB87BFBD4 | 11-03-2021<br>06:49:02 | Vixen | 10-29-2021 | 11-11-2021 | PA0002321280 |
| 49 | Info Hash: 7DFACE67BDBA373EA4591AA97810A7883A74AEB8<br>File Hash:<br>70528D06B60E40F3E90CD9671167E3B233FE0CAC65FEDEC1506F66DF2C94FDA6 | 11-03-2021<br>06:46:10 | Tushy | 10-31-2021 | 01-07-2022 | PA0002337490 |
| 50 | Info Hash: A90390378BF533BA84C7D68E99F0BE2A8A5E7A41<br>File Hash:<br>A891D1251E82DE09F974C93FF366E16235FE4973C9A0776BF294A053413130C9 | 10-26-2021<br>17:10:06 | Vixen | 10-15-2021 | 10-19-2021 | PA0002317061 |
| 51 | Info Hash: 96502D60ACFB308A88E1BBC6F07DD57D4A74FB84<br>File Hash:<br>307CE4EE26290B3CF837A9FF40A45DA07247502BEB2CA983091BF069203268CB | 10-21-2021<br>01:40:10 | Tushy | 09-26-2021 | 10-19-2021 | PA0002317053 |
| 52 | Info Hash: 405A9E3BDF058356BECB272FE88F45C27C0AD4C9<br>File Hash:<br>6190D1E5D19349C0493DECF1FD399C9B8D9FFCABD7D4260814EDC60A54C98913 | 10-21-2021<br>01:12:10 | Tushy | 10-10-2021 | 12-03-2021 | PA0002333661 |
| 53 | Info Hash: 3E73ADC9ED218E45495BEFFD7306F0573273D04D<br>File Hash:<br>301A5B8BBE6CCE376815AC8AEFE69E2D84F67972E34CE180BE848C2ACDB2FA9F | 10-21-2021<br>01:02:23 | Blacked | 10-16-2021 | 10-19-2021 | PA0002317055 |
| 54 | Info Hash: FEBE978F2EB7467880F73DE4C872154C27E8794B<br>File Hash:<br>3A7A57092F11151AB70203F0F3B8EEBC3A4A49A4A87C289076B802767F56C1BA | 10-16-2021<br>13:37:17 | Vixen | 09-24-2021 | 11-11-2021 | PA0002321289 |
| 55 | Info Hash: D868AF75E88D4458311F4BB5882BC2C292DF8E86<br>File Hash:<br>AF2CA8B2EBA9FFD844C570A0AEE3DCA505B5F667FDF16D8CAF4A4FDD1F5F0581 | 10-16-2021<br>13:28:16 | Vixen | 04-02-2021 | 06-09-2021 | PA0002295593 |
| 56 | Info Hash: FF7C14F35471A8269D589D275E9197E732F30EF5<br>File Hash:<br>79DFA44B6B4CBEB7FCA32B5F65B4E112B0AC0B0A0AC024355CCA7AFF140CAE67 | 09-20-2021<br>07:53:56 | Vixen | 09-17-2021 | 10-05-2021 | PA0002315292 |
| 57 | Info Hash: 45631B7FB3BDF4617781469CCACF356365D87273<br>File Hash:<br>4AB63B6E83DB57A6705E4E3C973F53D65B3D88D4F1331702E74D9DE165CAA7D9 | 09-20-2021<br>07:47:39 | Tushy | 09-13-2021 | 10-05-2021 | PA0002315290 |
| 58 | Info Hash: B932566CA80214AF1768FCDD8E37A4C272BF016F<br>File Hash:<br>956F4B94646E9605D916985FF017AE521D401BE8ACC474B680F906BCFE506CC3 | 09-20-2021<br>07:47:22 | Vixen | 09-13-2021 | 10-05-2021 | PA0002315286 |
| 59 | Info Hash: 1F4BC04D8EC80EBBC3E1AB4F453C400D1355626F<br>File Hash:<br>6A53E0B152D167C64AFA6C98580D032B9346556BBC710AAFB5FCFED8FB47D465 | 09-20-2021<br>07:47:19 | Vixen | 05-21-2021 | 06-03-2021 | PA0002299688 |

| Work | Hashes | UTC | Site | Published | Registered | Registration |
|---|---|---|---|---|---|---|
| 60 | Info Hash: D2257BB222329659B82190CCB13D48FAAAB54C44<br>File Hash:<br>0A1BDD536552CEE24A87AEACEE0D1A38825DB96AA6CFAD9B4FF24C1AEEF3DDD4 | 09-20-2021<br>07:38:29 | Vixen | 09-13-2021 | 09-30-2021 | PA0002319739 |
| 61 | Info Hash: 33CC2438CB7BD4FFA5092BCC0DBA4D78CCCD8C99<br>File Hash:<br>07C21E21D0F9EBAEAAD2C4F135DF7D2A735B0FE9020E63EDED605D7C9750201C | 09-20-2021<br>07:10:12 | Blacked | 09-13-2021 | 10-05-2021 | PA0002315289 |
| 62 | Info Hash: 5A5A386D247C55F9F5A5CC9CBEF4E408B996A7FE<br>File Hash:<br>07474B7BD6BBA056FCA31DE6898C16B41654697B82865EEC9831927992159987 | 09-14-2021<br>03:18:20 | Tushy | 03-28-2021 | 04-27-2021 | PA0002288947 |
| 63 | Info Hash: 513A1A9658AF2ED574AA7963F445D36F7BE73510<br>File Hash:<br>ACA237F6603669FE3470D83FD63C0B2C1FFF6BE6F9C4AC624E01E0166C6B36CD | 09-13-2021<br>16:18:19 | Vixen | 07-09-2021 | 08-20-2021 | PA0002312016 |
| 64 | Info Hash: E064D374DAA4D6A2D2415EE7E40F38CB66329420<br>File Hash:<br>B1EF0739EED41C919C431362E19C07F3CA0B1B16AA959BE7C734AB321B50C09E | 09-13-2021<br>15:45:20 | Vixen | 09-03-2021 | 09-30-2021 | PA0002320425 |
| 65 | Info Hash: 66CC6261BF40564A2249B306DCE44C461559D4A5<br>File Hash:<br>297C2E2F3D674F855F508CBFE8618840909E6CD0C12C59998DA2A61E54434A3E | 09-13-2021<br>12:07:35 | Tushy | 12-20-2020 | 01-05-2021 | PA0002269960 |
| 66 | Info Hash: DF55A7399DCF2BE0ABA0569AE3468DC477F13662<br>File Hash:<br>487E63428A954158BEC6847DF973AB861CA92DB61080ED9AF2A6DAC653D84C24 | 08-16-2021<br>18:22:53 | Blacked | 06-26-2021 | 07-08-2021 | PA0002300662 |
| 67 | Info Hash: 69C9F53211EBED75C554695B75810F89D9FDC88F<br>File Hash:<br>37EE312AE69282603F1ED35C678EC4177E248F39AD21555A0C70531A8F677883 | 08-16-2021<br>17:53:19 | Blacked | 07-10-2021 | 08-02-2021 | PA0002305090 |
| 68 | Info Hash: 327BADE905E5D7D2E4E969E88DB7E91E7632DAB9<br>File Hash:<br>F705B4F0CE0B55601CE4B9758E6DF1D65D4AD344698AA7EC76F3198D3142DB56 | 08-16-2021<br>17:50:32 | Blacked | 07-17-2021 | 08-02-2021 | PA0002305089 |
| 69 | Info Hash: D2B0A049A6B1F12821AA2C3E8C34119E9F7E1394<br>File Hash:<br>F7F449DF2442C185108CE1DD31F0BD764A701A6A8A0A1527815EF41A8BADDF94 | 08-16-2021<br>17:43:13 | Blacked | 08-07-2021 | 08-23-2021 | PA0002308431 |

**Exhibit A to the Complaint**

**Location:** Miami, FL

**Total Works Infringed:** 54

**IP Address:** 73.244.118.114

**ISP:** Comcast Cable

| Work | Hashes | UTC | Site | Published | Registered | Registration |
|------|--------|-----|------|-----------|------------|--------------|
| 1 | Info Hash: F41A9DC694FB25BE9D70FC9DF75AA6D83CB1FD25<br>File Hash:<br>326AFC24033C9C73B095F50F829B0E18CD036F81DA13AEF68408B78227C842C2 | 06-11-2022<br>06:04:35 | Blacked | 03-19-2022 | 03-29-2022 | PA0002342841 |
| 2 | Info Hash: 9B467A1CF085146D51BF102BF0209E3C8891EB07<br>File Hash:<br>0EBCE8440AF533208EBAA3D9402FA53083406530B3740828E0131A1EB6DAE235 | 06-11-2022<br>02:09:53 | Tushy | 03-27-2022 | 04-23-2022 | PA0002346427 |
| 3 | Info Hash: 348E2497AA430140D991AD5E865442FC409E317E<br>File Hash:<br>DA411E6DDEC0218FEB6717E7DDB000FD20FA98508F3FADD3DFFED43A71564ECF | 06-11-2022<br>01:11:58 | Vixen | 03-18-2022 | 04-21-2022 | PA0002353056 |
| 4 | Info Hash: 2D1253B6FDBBCE162C474BB02169F4B5C3F89CB6<br>File Hash:<br>18A1CB3DF4B4D2199B0CC6D1296113CD9410118340B8AF4582F80411811C328A | 06-10-2022<br>07:20:23 | Blacked Raw | 03-28-2022 | 04-23-2022 | PA0002346413 |
| 5 | Info Hash: 419705ABACCB5386FA5857670D7125BC2C4130A6<br>File Hash:<br>0A81A774C775E264BA4E63AB696996368FCE6466077561A59563FB282B0D313D | 06-10-2022<br>06:13:29 | Tushy | 05-22-2022 | 06-27-2022 | PA0002355029 |
| 6 | Info Hash: 141878F404F3ADC6EE96B8F9C8286F1A6D27A038<br>File Hash:<br>A8FEEA012BFA3AA2AB0B6096A186E934C32F7D67486DADBDBF922646E38A2CCC | 06-09-2022<br>07:28:27 | Blacked Raw | 05-23-2022 | 06-27-2022 | PA0002355031 |
| 7 | Info Hash: 51755D96E57638AF2543396BB63F3B99D84B6520<br>File Hash:<br>BB5CCBEF2852F8671E39D8E841A2C330CC28F56B6363DF78A89920914450776E | 05-24-2022<br>10:00:19 | Slayed | 10-21-2021 | 11-01-2021 | PA0002326406 |
| 8 | Info Hash: 8658CAF222B40265DB37661A4314413749CAED5A<br>File Hash:<br>EFE5F1AC3262A007D60C9B7645C2A37B889A312803FFC66EBED1ABA876DBD6BA | 05-21-2022<br>06:25:31 | Vixen | 05-20-2022 | 06-27-2022 | PA0002354985 |
| 9 | Info Hash: 80D5295435C160AAE12FD8DB6776F7DCD8BBB97B<br>File Hash:<br>5D792D03FECCDDD176512590C38ECA48291621AD907FCBF128ED688270C526F4 | 05-17-2022<br>21:24:57 | Blacked | 03-05-2022 | 03-29-2022 | PA0002342848 |
| 10 | Info Hash: 9FC9CCF03D4F5C70B5C5D838A2C2B0E54712D689<br>File Hash:<br>39D230A3E672E3C9773AA53CADF0922594F2F9DCB6B1E376DF5833EAF25A0B9D | 05-17-2022<br>08:19:18 | Blacked Raw | 01-10-2022 | 02-14-2022 | PA0002335456 |
| 11 | Info Hash: E5A6E612E0C052ABEB93B81B989A930C9C4AD15F<br>File Hash:<br>64691131C0805D66464A070DC2CE8B65033CEF77C31EE6D5251D1979B37CB46D | 05-17-2022<br>06:02:35 | Blacked Raw | 03-01-2021 | 03-08-2021 | PA0002280355 |

| Work | Hashes | UTC | Site | Published | Registered | Registration |
|------|--------|-----|------|-----------|------------|--------------|
| 12 | Info Hash: 6B7AFBC66F26085D7C1481004EFBF08404097D58<br>File Hash:<br>5370C5430308806127F943DBBFF09F1EDE55FDDEE805538951E37B67640DC422 | 05-17-2022<br>05:51:16 | Blacked | 05-29-2021 | 07-08-2021 | PA0002300658 |
| 13 | Info Hash: A32AB126B1D4DBFB020189DB9DF602F49A13A29A<br>File Hash:<br>1BA0E004FEE2699E17D83605CCEA3DC5F4C5B0747F35942FFAE0C0F8D35CAED2 | 05-17-2022<br>05:17:15 | Blacked Raw | 04-04-2022 | 04-23-2022 | PA0002346436 |
| 14 | Info Hash: 3859669F36A1637B502BFBC8FD651F5F1702F4F0<br>File Hash:<br>D9169B18EB34A72EC1945ECB01CFA18873780F2FD8EE43164FFE190BA19A4715 | 05-17-2022<br>05:16:54 | Blacked Raw | 02-14-2022 | 03-29-2022 | PA0002342705 |
| 15 | Info Hash: 197840F09299F79DDB3203CCABCE89F0A6E49FDC<br>File Hash:<br>A625A749F758CDBE96A20B6AE84D98ACA43CB6F22700B8A55BF913D6B247FAE2 | 05-15-2022<br>07:34:47 | Tushy | 03-06-2022 | 03-29-2022 | PA0002342854 |
| 16 | Info Hash: 87A04FA1AAE06DD2E662C82CD5EF39D11E0B0BF0<br>File Hash:<br>44DDDA224F4BBB771F421A7B09DA79AF011EC4E3C66180655111037FEBECC81B | 05-13-2022<br>20:14:44 | Blacked Raw | 05-09-2022 | 05-20-2022 | PA0002350381 |
| 17 | Info Hash: 78AB1CBD4BB4E343A05DE33981FCB5D64DCD98D8<br>File Hash:<br>B185B3C211A599CC285A564D073583541F46959AF577BB9DFDC4399CABEA294F | 05-06-2022<br>04:54:04 | Tushy | 02-13-2022 | 03-29-2022 | PA0002342838 |
| 18 | Info Hash: 2A3718418920E8D80A36D02393F7E6CF44970EE6<br>File Hash:<br>EAED696B9570348621E5B65C6E904BBC2681AE92449F55BAAFAFD0B4CB126C03 | 05-06-2022<br>03:06:29 | Tushy | 12-05-2021 | 12-09-2021 | PA0002325840 |
| 19 | Info Hash: BB81089EAF05C40CCE481A2F330F02ACB090287C<br>File Hash:<br>0EA61D8C0D5F9949B59F72AEC678DB4A9F5DAEE41068E14543623290A1D53939 | 05-05-2022<br>22:23:19 | Vixen | 04-15-2022 | 04-23-2022 | PA0002346429 |
| 20 | Info Hash: 6F381DE756DA1DE290C0E437F44B7FF8EB076531<br>File Hash:<br>654F0D020E8D6E40EE394C82B97DF46D151AB08490C8963B6B9E2C626EB79B7A | 05-05-2022<br>19:48:56 | Tushy | 12-26-2021 | 02-03-2022 | PA0002341847 |
| 21 | Info Hash: 9523D8481A8921F854D9F4D658309053DF9D51E8<br>File Hash:<br>558E923B7FB03F52B6D8A375F2E7DF40A6ADBD6E8DF88D33F4BA1FD66BCB8CC4 | 05-05-2022<br>17:24:04 | Tushy | 01-23-2022 | 02-14-2022 | PA0002335464 |
| 22 | Info Hash: F899E99231685EB700536EB1D12662BF71619058<br>File Hash:<br>FD7F6691DBE9D76AA31B52A3C7C940CB8CEE2B552DF078A5B9DDF92B6C5F3ED9 | 05-04-2022<br>02:36:17 | Blacked Raw | 08-30-2021 | 09-30-2021 | PA0002319882 |
| 23 | Info Hash: D7BB58A0800EC4F7DE6145777AB30F4BE14F41B3<br>File Hash:<br>76BF26B54A478C83AD6D5230EBD2C04CA484DAA584DB0A439E7BAC5C05C9A930 | 05-01-2022<br>06:41:22 | Slayed | 12-14-2021 | 01-07-2022 | PA0002337928 |

| Work | Hashes | UTC | Site | Published | Registered | Registration |
|---|---|---|---|---|---|---|
| 24 | Info Hash: 09D9032A2A970429F03691B86CDE4626FA367516<br>File Hash:<br>E02A28D4BC94CF2BB047936D0F077C282A44EB41C8231CABDFF014E0E6AC4B20 | 01-25-2022<br>21:57:06 | Blacked Raw | 12-27-2021 | 01-17-2022 | PA0002330095 |
| 25 | Info Hash: B7D7404BE05F28855D25697F8143AE2E027DBCF9<br>File Hash:<br>25E0B3C5A1DFCA83831090BAE69AD1CD4E6C03C74D45979CC1E0A879B366C42A | 01-25-2022<br>08:10:19 | Vixen | 12-31-2021 | 01-17-2022 | PA0002330094 |
| 26 | Info Hash: 1131137E07C4026A3A78DCFED97242444284D2DE<br>File Hash:<br>462B7D5D68F0B444C8B9207058FA80D435FF6BB40F42A5037402819D7E4846B3 | 01-24-2022<br>04:55:36 | Blacked Raw | 04-19-2021 | 04-27-2021 | PA0002288984 |
| 27 | Info Hash: 2FCCFC943E2F866F17AD423D4D3AE9FD22133077<br>File Hash:<br>58C73DFDE37652A8F5D639878D6247F19BFB79384F1A8E71E37692E4BAA0987C | 01-23-2022<br>08:10:05 | Tushy | 01-09-2022 | 01-17-2022 | PA0002330112 |
| 28 | Info Hash: 3961457DAD4E4E49F0813F9C96F78A64A277ADB8<br>File Hash:<br>A31F4B5EE5446D2AA48E7331193AEF2C9EBEF82CB5AA0D48DED575640BCC6CF6 | 01-21-2022<br>08:04:32 | Slayed | 01-18-2022 | 02-03-2022 | PA0002341748 |
| 29 | Info Hash: DBD3DB201DB995546F42FA35313877F9368F6C53<br>File Hash:<br>24023112C2E71082FD67CBC08B004A98D83CB8004AAF7DD50C4F0389FD712EF5 | 01-16-2022<br>17:24:06 | Vixen | 12-10-2021 | 03-04-2022 | PA0002345787 |
| 30 | Info Hash: 0484184A81D79AFB7463570E06C5ADFE4252F13C<br>File Hash:<br>380FBE6457D3BBB66489CB4FA05CF06AE508BDD76173D6B14214DDC3651AFE60 | 01-16-2022<br>17:22:02 | Vixen | 11-05-2021 | 11-11-2021 | PA0002321282 |
| 31 | Info Hash: F4C3503ABE5315155B4A64427362A51FD395A73C<br>File Hash:<br>A70518FCE6A19B5B182D848D273D737599A267D70202671CCCC83C70A5044DEE | 01-16-2022<br>12:41:48 | Tushy | 11-07-2021 | 11-11-2021 | PA0002321317 |
| 32 | Info Hash: C91ABE1D9F937D2C6685B782CEB3DB5588A371F1<br>File Hash:<br>402974DCB5135AD3AA2827D46CF17940EA6F5FB77529875D432F9699594C46DC | 01-05-2022<br>06:41:54 | Blacked | 11-13-2021 | 12-09-2021 | PA0002325812 |
| 33 | Info Hash: 3AA94BFFB13CF7427D21CCB1F31AD36712233613<br>File Hash:<br>09D61883CD61AAC1F972D361FCAB2194274704F71350A537F806521C43044AC7 | 01-05-2022<br>06:35:20 | Blacked | 12-11-2021 | 03-04-2022 | PA0002345793 |
| 34 | Info Hash: CCF640BE0F22EDFFA9A663CAF10C58DAFF0F7291<br>File Hash:<br>302D8E587237A608442ABBB835E6496B29280BD0D18E9997F623E4F4E6FF138C | 01-05-2022<br>06:02:45 | Blacked | 09-25-2021 | 10-05-2021 | PA0002315288 |
| 35 | Info Hash: 260388635BFAFB3E4AC6AD5A16C6849517AF5A4F<br>File Hash:<br>80EB2757380CDA2A9C58447D59C399D20C1D2E7FB96332A9665BB96A3C5399AC | 12-31-2021<br>09:51:40 | Slayed | 12-21-2021 | 01-07-2022 | PA0002337942 |

| Work | Hashes | UTC | Site | Published | Registered | Registration |
|------|--------|-----|------|-----------|------------|--------------|
| 36 | Info Hash: 95FC816A98AFA044D8009ABA1F7E744EE044A42A<br>File Hash:<br>7A1633FA4C3E2011EEF27FDDD13EAC61D7870A6003E753A4D08FA99AB21E28F8 | 12-31-2021<br>09:23:25 | Slayed | 09-16-2021 | 09-30-2021 | PA0002320422 |
| 37 | Info Hash: 31AC054A759E38F219AE3AF7B2C3B503018BBFF9<br>File Hash:<br>FC034A888BFA74A2EDD5C365611CCF061234797D245CCA6EF32B0D28F521BD1B | 12-31-2021<br>08:46:35 | Tushy | 10-31-2021 | 01-07-2022 | PA0002337490 |
| 38 | Info Hash: 4C9C292A004322BD9169E43552B6547B6B36ECD1<br>File Hash:<br>FD3BB85EFD41C7A2A819AD2ADA565E4AF1A3EE6DF78ADEF9603C1BE66561E3F0 | 10-31-2021<br>04:04:54 | Blacked | 10-30-2021 | 11-11-2021 | PA0002321300 |
| 39 | Info Hash: 6A00B3AD102D29D6DA16E2BADEA04A681F2A2E3B<br>File Hash:<br>26AD108DA490FC73928B0AEA7A7919DB19D248D8BF277589820998B4829B41F0 | 10-07-2021<br>02:20:29 | Blacked<br>Raw | 10-04-2021 | 10-19-2021 | PA0002317056 |
| 40 | Info Hash: E895A41D78A039F714C4F3C30491EA2F3FCE4B35<br>File Hash:<br>37B08BA5FC4C27630984E855BE49E906D16D01979D265E4E6E83679D71914A06 | 10-01-2021<br>10:32:19 | Blacked | 09-18-2021 | 10-05-2021 | PA0002315291 |
| 41 | Info Hash: 2FE39DF8781D43017B7FB8AC8C075450D2905953<br>File Hash:<br>1CCBC4D087B8FDA6170A39A4B2695E889057090CF7054FF3FE8488859B277DC5 | 09-30-2021<br>23:42:59 | Tushy | 09-26-2021 | 10-19-2021 | PA0002317053 |
| 42 | Info Hash: 2C7466D1D76B69D891D6A63DF0274796E629C2B7<br>File Hash:<br>D649EFECBB2323B7E83F9BB9065EB90F76E014FD9E317227B2909378C726843E | 09-30-2021<br>15:14:23 | Slayed | 09-29-2021 | 11-01-2021 | PA0002326409 |
| 43 | Info Hash: F56AA1634B8529FEEE7EAAA26BE6655E30ACCACB<br>File Hash:<br>0E5A5888B35E3981EB9F1B082301BC8EADF1A3C384EF681373053FCE8FADF83B | 09-30-2021<br>15:04:37 | Vixen | 09-29-2021 | 11-11-2021 | PA0002321322 |
| 44 | Info Hash: BEFA2F7603AFDDBAAE5B6F59BF41C10B6EBF75F8<br>File Hash:<br>D3A42C2F7CAB7EED25123E98B4CD09165CD848C3684F48982B38778191FA6A0B | 09-30-2021<br>15:04:11 | Blacked | 09-29-2021 | 11-11-2021 | PA0002321302 |
| 45 | Info Hash: FF30F267D79148E0BB599C33D50079CDD9735FAE<br>File Hash:<br>E330D0888646473B2ED0FB43CFF2C2082C5C0DD679817F70665AB6DC23BBDADC | 09-28-2021<br>01:26:38 | Slayed | 09-09-2021 | 09-30-2021 | PA0002320424 |
| 46 | Info Hash: F81FB4C20204E7783A9ACAD2341AC27C0444B3B2<br>File Hash:<br>5F46C718C971E52C8588C38786E0C449A098644313314066E75E9C1E1FD499CF | 09-28-2021<br>01:25:04 | Slayed | 09-23-2021 | 11-01-2021 | PA0002326412 |
| 47 | Info Hash: 9BC774ABF2603AC833ACCD5C88C3804A78D8A297<br>File Hash:<br>F81974D573968FAA06B4468C16023F5A98CF8B60DA6C3FB454746736781F6FF7 | 09-26-2021<br>19:16:56 | Vixen | 04-30-2021 | 06-03-2021 | PA0002299685 |

| Work | Hashes | UTC | Site | Published | Registered | Registration |
|---|---|---|---|---|---|---|
| 48 | Info Hash: 710B65149B6003DEB4C088447741D46DFE159FAE<br>File Hash:<br>89A777633FD6B2E6877491E21013997B1FBC065164D73B8E44F1E58EFF3A19A6 | 09-25-2021<br>03:49:23 | Tushy | 04-25-2021 | 06-09-2021 | PA0002295582 |
| 49 | Info Hash: D018948BE20BC17028F1D2DA5E96AD62B46B2A5E<br>File Hash:<br>987BA82FA5B83E9E459F13C9D123C82359630FA6678ABB431856A8BF52033B3D | 09-22-2021<br>23:52:24 | Vixen | 04-02-2021 | 06-09-2021 | PA0002295593 |
| 50 | Info Hash: 1D935A62F16EF42075C521A42D453CAB7BA7C368<br>File Hash:<br>8D159ADC28DDFC5B4BB6E608B489C2B3211B90C5DE1F4B59C26CC2BCEBF132BD | 09-22-2021<br>21:30:59 | Vixen | 07-30-2021 | 08-20-2021 | PA0002312017 |
| 51 | Info Hash: 44510C39CBDE623DB076713726B8EE66A5153FA8<br>File Hash:<br>86FF2D94459908CB93FD1A67A831204DD7F2EDB3EDBEB5538D485E3FD012349E | 09-20-2021<br>08:58:35 | Blacked Raw | 09-13-2021 | 11-11-2021 | PA0002321292 |
| 52 | Info Hash: E76216D75788F550875F1524EFCA15609F7BD35F<br>File Hash:<br>BC214A41B65BC5B6E1F073D85F6C8BAAA789384A607A507610AE465E544EF29B | 09-19-2021<br>00:40:01 | Tushy | 08-19-2021 | 10-05-2021 | PA0002315293 |
| 53 | Info Hash: DCABC181A87ADA1A22F3A94523BC47844C79EE20<br>File Hash:<br>9B569593FEF7EFA7F289DC6EACA781D8A4AA9DE8AD7986A4907AA10CBFE8D603 | 09-18-2021<br>19:33:22 | Vixen | 08-27-2021 | 09-30-2021 | PA0002319735 |
| 54 | Info Hash: 5A59531B02D99875E2ECB6CD3A984AF141B03494<br>File Hash:<br>2B69C5DDBDB938EB6C9C4DC7B6F93B354CB28EA3AE3B84B58818D50FA11D7FDF | 09-18-2021<br>19:19:34 | Tushy | 08-29-2021 | 09-21-2021 | PA0002312672 |

**Exhibit A to the Complaint**

**Location:** Miami, FL

**Total Works Infringed:** 35

**IP Address:** 73.138.234.169

**ISP:** Comcast Cable

| Work | Hashes | UTC | Site | Published | Registered | Registration |
|------|--------|-----|------|-----------|------------|--------------|
| 1 | Info Hash: 8250F638FC20893A0B60A732D01F8296EB9A372E<br>File Hash:<br>C0E0EE2941DF630579425C54DBFCC249222D7C1FC059F97E4137027A6C197835 | 06-20-2022<br>23:39:00 | Blacked | 06-18-2022 | 06-27-2022 | PA0002355032 |
| 2 | Info Hash: 34C8C1B694349A1DF59D9F3EFE5A333A6EC7F644<br>File Hash:<br>23FF03E8C3FB4FDE9345CDF7003D800AB523390D1F647D6CEE532772B08A913F | 06-14-2022<br>19:15:06 | Tushy | 06-12-2022 | 06-27-2022 | PA0002354982 |
| 3 | Info Hash: 08F5484B186349154B46F5F383C576D740BAC702<br>File Hash:<br>ED5283D0D8C08ECF6727181CDE9E0C299A151AB760A517D492C38239330C9D71 | 06-13-2022<br>20:46:33 | Blacked | 06-11-2022 | 06-27-2022 | PA0002355039 |
| 4 | Info Hash: 8A4414BC40030519134802C86BA46025E694798C<br>File Hash:<br>09EB1BA3468294A9D61A8AAD066B93362510C814D2DAACD8FB086417700F5EB8 | 06-08-2022<br>12:53:45 | Blacked Raw | 06-06-2022 | 06-27-2022 | PA0002355038 |
| 5 | Info Hash: 1D9E0D20C47DC94E048685E7332B03C86D2F3E32<br>File Hash:<br>614FEC163AE5BF89B7F2D58AC3272E4B5D2D12D35DDFDAEF2EDADAB8A19EC880 | 06-07-2022<br>22:19:31 | Tushy | 06-05-2022 | 06-27-2022 | PA0002355037 |
| 6 | Info Hash: 94681F93361866C25B301A4EFE1BB6A18EF70C0C<br>File Hash:<br>8BC43B2858E33C443F0F5F981D0FD86F5CE8A8C64F427451B05B06CFD303AA56 | 06-07-2022<br>22:15:24 | Vixen | 05-06-2022 | 05-20-2022 | PA0002350383 |
| 7 | Info Hash: 9CBB94196539397E15F0E805FFD2F5DC293695BF<br>File Hash:<br>96488C85D7782092D2D2D9AAA8B5313EEBD097DC7940E08519F7E25709EB14E5 | 05-23-2022<br>15:30:56 | Blacked Raw | 05-16-2022 | 05-20-2022 | PA0002350378 |
| 8 | Info Hash: F4C3503ABE5315155B4A64427362A51FD395A73C<br>File Hash:<br>A70518FCE6A19B5B182D848D273D737599A267D70202671CCCC83C70A5044DEE | 05-23-2022<br>05:56:17 | Tushy | 11-07-2021 | 11-11-2021 | PA0002321317 |
| 9 | Info Hash: 415CB4AE74936F68AC80F8DBBFECB5F3BFDC810C<br>File Hash:<br>6CFA09064BCA3EC3B21A6AA21355BD97C3C1E1D5B28E7C2A89F5FDC21ED6787E | 05-22-2022<br>15:16:28 | Tushy | 05-15-2022 | 05-20-2022 | PA0002350379 |
| 10 | Info Hash: 3E7D09038CAB550EEB12537E21D05B0989FB657C<br>File Hash:<br>C00C8059F52ADA35C8756D56B666C0B1561FF2404515B1CFB4A1EBC0EB00D8AC | 05-09-2022<br>16:04:26 | Blacked | 05-07-2022 | 05-20-2022 | PA0002350371 |
| 11 | Info Hash: 0DF51F6B291610F2ADCE5A7F5081ECC91831A82F<br>File Hash:<br>60CD2FF95A68BB7A0D3D6595F78672F4F4A61D1CF830F5BF4D24C1DE02B6F6DD | 05-05-2022<br>22:14:36 | Blacked Raw | 05-02-2022 | 05-20-2022 | PA0002350372 |

| Work | Hashes | UTC | Site | Published | Registered | Registration |
|------|--------|-----|------|-----------|------------|--------------|
| 12 | Info Hash: A32AB126B1D4DBFB020189DB9DF602F49A13A29A<br>File Hash:<br>1BA0E004FEE2699E17D83605CCEA3DC5F4C5B0747F35942FFAE0C0F8D35CAED2 | 04-09-2022<br>21:00:28 | Blacked<br>Raw | 04-04-2022 | 04-23-2022 | PA0002346436 |
| 13 | Info Hash: 9CD6B4B5CB5613DA730AE441FFB9454E59D2D4A0<br>File Hash:<br>1A487A829826213E6A024699F1E933D67518B55EA9B765591E1E19CE96FACC33 | 04-05-2022<br>22:18:44 | Blacked | 04-02-2022 | 04-23-2022 | PA0002346422 |
| 14 | Info Hash: 5E895C99167DC14F740D578515707EA3BFA9F0F2<br>File Hash:<br>8679396D7C6C4417C6CF4ECB1616891043F523FAA8D5702A2057AC953380AA1C | 03-28-2022<br>13:43:58 | Blacked | 03-26-2022 | 04-23-2022 | PA0002346435 |
| 15 | Info Hash: 8718D1A730597C8875843BC558E09F3F826B2CA8<br>File Hash:<br>9DA51859B1898834419940EC5ECB7219D68EF073463B076855A03D3715ECA676 | 03-22-2022<br>16:39:11 | Tushy | 03-20-2022 | 03-29-2022 | PA0002342842 |
| 16 | Info Hash: C8487E9831566D7431E5D56F089CB417B810247F<br>File Hash:<br>C5B9AC498EA8222376874B4262FC4A44AA47DA3CFD697DC40F984FCA728B586C | 03-04-2022<br>15:13:44 | Blacked | 02-26-2022 | 03-29-2022 | PA0002342860 |
| 17 | Info Hash: 4EBC017ACD73056D259280A6889B1E5D096C70AB<br>File Hash:<br>D231B67080FC1F806279B7C6856B6FA58C72A5D0461DDA3591480A0FDA36516B | 02-25-2022<br>18:15:52 | Blacked<br>Raw | 09-27-2021 | 10-19-2021 | PA0002317054 |
| 18 | Info Hash: EE2CF90BCF1DCB15939DEC05742A41DC03B966FF<br>File Hash:<br>B1035C95DFA3195E061DB932A659C132B33B11913C4105FCF7CFF6FEF7D92D97 | 02-07-2022<br>20:47:23 | Blacked | 02-05-2022 | 02-14-2022 | PA0002335503 |
| 19 | Info Hash: 219646C6A2BE95846F85B680A80E4003916758B1<br>File Hash:<br>3D644DF15A02586AD4A99F31146F41DC6D29A7560013D39F8A9D0D2154148AC9 | 01-31-2022<br>17:37:27 | Blacked | 01-29-2022 | 02-14-2022 | PA0002335485 |
| 20 | Info Hash: 9DB4CA8457B6275527292B39B9894F50D6537A37<br>File Hash:<br>C9CD4A15D94A746AC94196AEAAD553CFD5A7CF812213320D8F2B8E5F368DF9FB | 01-31-2022<br>17:02:19 | Blacked<br>Raw | 01-24-2022 | 02-14-2022 | PA0002335489 |
| 21 | Info Hash: DB89B75E9DAD31F15DC983AABCEB9AE720EDB193<br>File Hash:<br>4944D7029732BDEAB22221D7A9735586B69A051A79247640CBDDC1C8D2D2F2DF | 01-28-2022<br>22:03:58 | Vixen | 11-12-2021 | 12-09-2021 | PA0002325810 |
| 22 | Info Hash: 4BA313390DE8B8F5CDDCE0F6D2132545ABC65A4B<br>File Hash:<br>09BA34BE40D90C07C69205C1C2FEF8AA41FB0DD3BE90FCAAEB0E25E4C034B90A | 01-24-2022<br>17:17:36 | Blacked | 01-22-2022 | 02-14-2022 | PA0002335440 |
| 23 | Info Hash: 931EDC181F041A51EF95AB4B173DF50FF05E4D90<br>File Hash:<br>2337021D54982B8B82C317D03796C8BD27D14D5F39C01BAA0D96A10647DCBF21 | 01-08-2022<br>15:48:10 | Blacked<br>Raw | 01-03-2022 | 01-17-2022 | PA0002330091 |

| Work | Hashes | UTC | Site | Published | Registered | Registration |
|------|--------|-----|------|-----------|------------|--------------|
| 24 | Info Hash: 99353EBAA7816D23A2435ECDE9EE8909E7A233F5<br>File Hash:<br>2792E71D16B573291DF49BC474D9FF4CDB44545141B8B5CB5844B4CE205C0EAC | 12-15-2021<br>20:10:37 | Blacked<br>Raw | 12-13-2021 | 01-17-2022 | PA0002330111 |
| 25 | Info Hash: 3FE961EE90C2E5C570D1558C2B2D1943CB2219CB<br>File Hash:<br>55C9681E8D9E09D407E04F41BE38EBB3DFB942FC52C7C97F531E2DDBD2A4C779 | 12-08-2021<br>13:58:23 | Blacked | 12-04-2021 | 12-09-2021 | PA0002325833 |
| 26 | Info Hash: DF5A3ED0D9B657DA66FAA15661AC252D29DEAC98<br>File Hash:<br>9D4EEEA36904351FF7E3EA081F09429CC981EBFC46812A84311AEB4DC267B0A5 | 12-05-2021<br>20:46:44 | Blacked<br>Raw | 11-29-2021 | 02-03-2022 | PA0002341803 |
| 27 | Info Hash: EB2FA6D8D0F409495CFD399CD2DF142F55EB24D4<br>File Hash:<br>F6094559C3FA16B75D2E4A8D84124BBF01D59B4C80814C7507E0657BFDFD7D35 | 11-27-2021<br>13:31:42 | Blacked<br>Raw | 11-22-2021 | 12-09-2021 | PA0002325831 |
| 28 | Info Hash: 38E1C4FE77CED07ED8EE5AC43F4A7CDAAE9BFFEF<br>File Hash:<br>10467AE9BA26B351AD5C348A13F809AE199EE804D187DA2814055947234096A7 | 11-17-2021<br>13:48:31 | Blacked<br>Raw | 11-15-2021 | 12-09-2021 | PA0002325813 |
| 29 | Info Hash: 5AE06657B0A1262628E416B5D64EAC7FB92CE5AF<br>File Hash:<br>FD3BB85EFD41C7A2A819AD2ADA565E4AF1A3EE6DF78ADEF9603C1BE66561E3F0 | 11-12-2021<br>12:48:45 | Blacked | 10-30-2021 | 11-11-2021 | PA0002321300 |
| 30 | Info Hash: 2FE39DF8781D43017B7FB8AC8C075450D2905953<br>File Hash:<br>1CCBC4D087B8FDA6170A39A4B2695E889057090CF7054FF3FE8488859B277DC5 | 11-08-2021<br>13:14:46 | Tushy | 09-26-2021 | 10-19-2021 | PA0002317053 |
| 31 | Info Hash: 044E18736573C1921E8FFC1A4B8520E14B10DA16<br>File Hash:<br>799FCC0D16D40F531208EFC7E8ED3DD86A315CF59AADF5029B0A1AACE1E44346 | 10-22-2021<br>12:06:07 | Blacked<br>Raw | 10-18-2021 | 11-11-2021 | PA0002321314 |
| 32 | Info Hash: 6A00B3AD102D29D6DA16E2BADEA04A681F2A2E3B<br>File Hash:<br>26AD108DA490FC73928B0AEA7A7919DB19D248D8BF277589820998B4829B41F0 | 10-07-2021<br>16:40:35 | Blacked<br>Raw | 10-04-2021 | 10-19-2021 | PA0002317056 |
| 33 | Info Hash: 53FC7EC290722C6733CAB27F065ED79D309A1AE9<br>File Hash:<br>584E3F7E0529E19FFA76EF625FDA3D97BB860E44CA4E98FDD795985F200171F6 | 09-30-2021<br>14:04:26 | Blacked<br>Raw | 09-20-2021 | 11-11-2021 | PA0002321298 |
| 34 | Info Hash: CCF640BE0F22EDFFA9A663CAF10C58DAFF0F7291<br>File Hash:<br>302D8E587237A608442ABBB835E6496B29280BD0D18E9997F623E4F4E6FF138C | 09-30-2021<br>14:02:55 | Blacked | 09-25-2021 | 10-05-2021 | PA0002315288 |
| 35 | Info Hash: 8E53FF2E1F38259E5F74502C9F49DBDAC1BC341B<br>File Hash:<br>457946B198BE4FA38CC1DD3CB44F63670A89961950BF542FCC977EB501794233 | 09-21-2021<br>14:11:47 | Vixen | 09-17-2021 | 10-05-2021 | PA0002315292 |

| Work | Hashes | UTC | Site | Published | Registered | Registration |
|------|--------|-----|------|-----------|------------|--------------|
| 36 | Info Hash: A66C9C655E360338BD35653F211606B8DDC42727<br>File Hash:<br>FD1AF2E638532BF05E7C3294DCE59C3CB84A554F0BC6154C167F7B215833937A | 12-02-2021<br>21:01:36 | Tushy | 04-11-2019 | 05-11-2019 | PA0002173890 |
| 37 | Info Hash: 0FC89E3591ABCE589173E6BBAD64A52E4D79299F<br>File Hash:<br>6F4EA8F4709344DB9DA212ACE1F99CFD4D2AF84B331F081248FB12BD1C992434 | 12-02-2021<br>21:00:43 | Tushy | 12-02-2018 | 12-18-2018 | PA0002141917 |
| 38 | Info Hash: D61C5F04FDAB44544326F33150221B2E8A0538C6<br>File Hash:<br>F7ED0A21D7D25CB64D9CF0FF0D1F4369811D155597EE8EBFB953CB35E69BB5A9 | 12-02-2021<br>14:57:58 | Tushy | 03-22-2019 | 04-08-2019 | PA0002164887 |
| 39 | Info Hash: 732ECEE343DDCDA6513B9F4BDCC46AF837E3E5D0<br>File Hash:<br>0316B4C6779BAE69507DB556EE4AAF5B7F77CD699ED2EABCFE60B0711AE4E20A | 12-02-2021<br>14:57:54 | Tushy | 05-11-2019 | 07-05-2019 | PA0002206404 |
| 40 | Info Hash: 1B99BCB48901142E0B0F76F0AFF83CA8A7B487C9<br>File Hash:<br>5A5A18A15582106B1EAC55CEAF47458B68DC6C3231115F1F26EBFC3849B15968 | 12-02-2021<br>14:57:32 | Tushy | 10-18-2018 | 11-25-2018 | PA0002136724 |
| 41 | Info Hash: B7BCBF2FCDD44A8BDB3A063EB66E0773C0B07526<br>File Hash:<br>A2C5BAE81898F9DEA282CA577741FAA9602957AC0D4DC6CBA2937249EC4B5130 | 12-02-2021<br>14:57:13 | Tushy | 12-07-2018 | 01-22-2019 | PA0002149849 |
| 42 | Info Hash: A09376ED2A2E23DE043992C2F06CA7F900462F6F<br>File Hash:<br>271A2982499F1C7C1B6C9921CB3D1619A863A9C95A01F4799D689A259F41F1A1 | 12-01-2021<br>21:20:03 | Tushy | 02-25-2019 | 04-17-2019 | PA0002187005 |
| 43 | Info Hash: 381BDB453192B9B75233C9EE50A69C3D78761F29<br>File Hash:<br>F986332CADEA2D7A19623774032EEF9155DF5864CDF4CF50D891D6B1D9364FAD | 12-01-2021<br>21:19:56 | Tushy | 11-27-2018 | 01-22-2019 | PA0002149851 |
| 44 | Info Hash: 7C8758690E3BB2F2D03A741B58A27C525B8699BA<br>File Hash:<br>151534E5F55D5BF44399297CB4C8134F890740DD54D3AACD279DF4EE37FE54C0 | 12-01-2021<br>21:19:54 | Tushy | 02-20-2019 | 04-29-2019 | PA0002170363 |
| 45 | Info Hash: D57B689422F4E39D8893E3E0BB7A38C930AD4CEF<br>File Hash:<br>62B7BAB68D9CFA287E5A27C59752ADBF87FDB6F932FC27F8022C6E9D279BADD8 | 12-01-2021<br>21:19:27 | Tushy | 02-10-2019 | 03-24-2019 | PA0002184028 |
| 46 | Info Hash: 25075BEE3E430D7FF4B45A78867471F6EA59D266<br>File Hash:<br>DD82B233C229EE0F08AB79831703A1B9D9488DB8BE6799F18E3BDFD37CA18106 | 12-01-2021<br>21:19:18 | Tushy | 12-27-2018 | 01-22-2019 | PA0002147899 |
| 47 | Info Hash: 6EF8D880A4BA06481EE79D4E1CE6851A1F6DA3FB<br>File Hash:<br>1285F37579C781AD274ADF25BB944C642C7BBA7AD59AD7AB60A488CA2DFCB473 | 12-01-2021<br>21:19:15 | Tushy | 11-07-2018 | 11-25-2018 | PA0002136607 |

| Work | Hashes | UTC | Site | Published | Registered | Registration |
|------|--------|-----|------|-----------|------------|--------------|
| 48 | Info Hash: 8BCB7B06AB36EDCC1B53F56BC6B1329DB9D48900<br>File Hash:<br>8AF8FCB882888074B5D5505F39BEA55918BF3536F3DD764B5B0A57DD73C5CF86 | 12-01-2021 21:19:12 | Tushy | 01-21-2019 | 02-22-2019 | PA0002155131 |
| 49 | Info Hash: 333EF607453E84D6528AC24F90BAF0FAD4A1117A<br>File Hash:<br>8D68759EBB0D26D114D773A87E8A1E37F1FD3735B98773BB38286C4C8F1F36F1 | 12-01-2021 21:18:39 | Tushy | 03-27-2019 | 04-29-2019 | PA0002169944 |
| 50 | Info Hash: 2EA0290F13E4A4197E055E913DFCD0B58D85DF2B<br>File Hash:<br>EC41322CC151A4D99BAF9E2F119D58FD2C87A83823E3659EA8958A55159B0325 | 12-01-2021 21:18:39 | Tushy | 10-13-2018 | 11-01-2018 | PA0002143435 |
| 51 | Info Hash: E48CB975423F413B731A7F87908AE64EB5F9EF40<br>File Hash:<br>C418B9C0E65D43A2378681CD6E0510FF2866559A057708ABB91294A6D7B8F22D | 12-01-2021 21:18:38 | Tushy | 10-08-2018 | 11-01-2018 | PA0002143422 |
| 52 | Info Hash: 9A0B4B599E34B148174405F0D2DB2EBD52BB1D86<br>File Hash:<br>F0E952820D4B750DE22C6F982D2C2D3473EF54945AB23956AF3F22260039AA80 | 12-01-2021 21:18:37 | Tushy | 11-12-2018 | 12-10-2018 | PA0002145826 |
| 53 | Info Hash: 7B75F10ACF4BAA5B3A8D5265CFCAC24A2F0E0B18<br>File Hash:<br>533DB3DC2826A2465EBAA4692B5DEA36D80A9D178DE8CB1A181959A41230D69B | 12-01-2021 21:18:26 | Tushy | 01-26-2019 | 02-22-2019 | PA0002155150 |
| 54 | Info Hash: 35824768BF7B365F1CA830E078527B52C12DC631<br>File Hash:<br>0D47CA7EADAD4AD86D9DDB137C67D0B6B7272D733210F25B5986898F75A26F8A | 12-01-2021 21:18:22 | Tushy | 08-19-2018 | 09-05-2018 | PA0002134998 |
| 55 | Info Hash: F9B7C100F8637B81FEB3954D7A297496DC9E0EF6<br>File Hash:<br>0553FAF7A22454F2A2B424C17D1D8BB0C4735DD94BD03E6A1A96DD1B0431CA71 | 12-01-2021 15:14:45 | Tushy | 06-25-2019 | 08-27-2019 | PA0002213234 |
| 56 | Info Hash: F4C62F1FD6F96D354A206B3C071BC30B0FCF3492<br>File Hash:<br>6C13119810306D9687576AA11BBF42B39F59647A38D5BD760B9DBB22CBEB6013 | 11-30-2021 22:44:35 | Tushy | 05-16-2019 | 07-05-2019 | PA0002206381 |
| 57 | Info Hash: 9B0868ADF354DAA85E0ECB8C1DF783A6D1829660<br>File Hash:<br>A054D0D2AA55E9326D3B0F091CE06AF5C4E95E0C686E69DEBD44C9F50FB47ACE | 11-30-2021 18:52:49 | Tushy | 08-09-2019 | 09-11-2019 | PA0002199987 |
| 58 | Info Hash: 8D8B141E253AE7DCFA9C272FEE019EECAF0AF78A<br>File Hash:<br>A399FCE7537A99253E2EAB3EB9A43879FE9EA0D9791E3EFDD3EE2373E6769A6E | 11-30-2021 18:44:11 | Tushy | 07-10-2019 | 08-02-2019 | PA0002192298 |
| 59 | Info Hash: EDFC62C9AAB72DDFCD865F492AFC530D912B089E<br>File Hash:<br>FC53C039131B9EACB19F232BAC3627FF51FFA42F09C6ABC2930F4CFC5FAE0414 | 11-30-2021 18:43:39 | Tushy | 09-23-2019 | 10-07-2019 | PA0002205466 |

| Work | Hashes | UTC | Site | Published | Registered | Registration |
|------|--------|-----|------|-----------|------------|--------------|
| 60 | Info Hash: D71FA8300D660A26679A2C53720C9F8C05F9CF79<br>File Hash:<br>276A5217C257ACCBF40A5B293E747E78107C17950B6AAFC100B1F51C4B1819C7 | 11-30-<br>2021<br>18:41:35 | Tushy | 07-15-2019 | 08-02-2019 | PA0002192300 |
| 61 | Info Hash: B9E63DBF38E9763A05AD2EB8371F88C6A3338FE9<br>File Hash:<br>A94B37C6B1896286535B24D36323823CE17E1C4B23390F36310A323B98A35624 | 11-30-<br>2021<br>18:41:15 | Tushy | 07-20-2019 | 08-26-2019 | PA0002213244 |
| 62 | Info Hash: 7B710D64CD8D49B74250BACED263CDDA25957A1B<br>File Hash:<br>BDDFD81DBE2DA530461103D98658B27E9A05CC76AD2F4946C31A687E7860DFBF | 11-30-<br>2021<br>15:07:30 | Tushy | 11-07-2019 | 12-03-2019 | PA0002232040 |
| 63 | Info Hash: 8B52FD7A90E10A36119BF71791AE13499BB0C147<br>File Hash:<br>E4FD910C32EB3F9DA439D8C9E3D9352567BC4BFFB5B9E448DBBD08E867C155DB | 11-29-<br>2021<br>18:03:14 | Tushy | 03-27-2017 | 06-05-2017 | PA0002050767 |
| 64 | Info Hash: 2A03B74B0623C4DC5C2A345CA6942396B4E80DBA<br>File Hash:<br>28D715B697DDB1C089DA2343D01306F2C2B9365A8A89E422E1E0232F462B7235 | 11-24-<br>2021<br>21:34:16 | Tushy | 12-27-2019 | 01-22-2020 | PA0002234861 |
| 65 | Info Hash: 7394693FD37E23DA3F8C16EF2B56759BB44DB556<br>File Hash:<br>7E3912D6291605313B55CB774A54EE5F8D2CF9C575B052193DB5E05726A4817F | 11-24-<br>2021<br>21:33:24 | Tushy | 01-16-2020 | 02-20-2020 | PA0002237625 |
| 66 | Info Hash: DCAE89B587A018E667287D4F43426A43B69715C4<br>File Hash:<br>D391449FFE24D68C83E9F5537F803A391EE0CC732F7E338EFC1AF46B53C60EFD | 11-24-<br>2021<br>18:32:17 | Tushy | 01-16-2019 | 02-22-2019 | PA0002155133 |
| 67 | Info Hash: 519E5753FCA5BEA281DCAEADFE2C313B3171ECCC<br>File Hash:<br>6B6B8FE99FA76C5387DAE9F96A7D0289282173422BE5C0D24D405080277E9723 | 11-24-<br>2021<br>18:32:11 | Tushy | 02-15-2020 | 03-15-2020 | PA0002240542 |
| 68 | Info Hash: 5BDB88CC053754321CAEA4B05A39407BC845578E<br>File Hash:<br>DE1F8EC3EC978719ABB0F943520568E814376782984321B4923CC1CBA7C94749 | 11-24-<br>2021<br>18:25:58 | Tushy | 02-20-2020 | 03-18-2020 | PA0002241623 |
| 69 | Info Hash: 7FE7F6CFC377353562304DDEC0057C18FD215C89<br>File Hash:<br>6850612C9835C65E4BB13921F5946880F9074D34EEF7E1916FA94B1BC1F53C27 | 11-24-<br>2021<br>18:10:08 | Tushy | 05-10-2020 | 06-16-2020 | PA0002253266 |
| 70 | Info Hash: CD7D2C6B5EDD7F8E506A3632F3722A7778C54CC5<br>File Hash:<br>4962AFEECC30E878153B68BF0E85B67EB2F96DAC61087AF6B5746419B7998A34 | 11-23-<br>2021<br>21:19:53 | Tushy | 06-07-2020 | 06-25-2020 | PA0002255506 |
| 71 | Info Hash: 1A8DCF0C152304F2BB246BDB17F0F9BF1AF0A33F<br>File Hash:<br>87E07A405D15190CACF4C8AFA342BFB1677B86EBD7E48AF6A36013DE4CB7A190 | 11-23-<br>2021<br>00:12:43 | Tushy | 11-22-2020 | 11-30-2020 | PA0002266355 |

| Work | Hashes | UTC | Site | Published | Registered | Registration |
|------|--------|-----|------|-----------|-----------|--------------|
| 72 | Info Hash: 3191681C58BD7644E78F6498C50CEE6B723C5171<br>File Hash:<br>7273028B35C11CBC3E3D63D233DBC281A469C7D11FDC41F8B4EA97149838ECD5 | 11-22-2021<br>21:00:23 | Tushy | 09-14-2020 | 09-29-2020 | PA0002258682 |
| 73 | Info Hash: B601C2302FC3C04B9419795ACBFBD9349D07FA30<br>File Hash:<br>B939C53D7E04DFB66462AEED22D13202BCB1DE4109A9AF5A52FCA73E9B9A945B | 11-22-2021<br>20:59:33 | Tushy | 08-02-2020 | 08-31-2020 | PA0002265633 |
| 74 | Info Hash: 761D30984BE087D527697EF02CF225B843E6F0E4<br>File Hash:<br>4F8E6822F049B12FD8184D40ECFB984253BD5DE5FAF180BD11BE372DBA70D8BB | 11-22-2021<br>20:59:30 | Tushy | 07-12-2020 | 07-20-2020 | PA0002248965 |
| 75 | Info Hash: 5884C9F89D6EFD58A0082DCDEDAEE5349F6B91DE<br>File Hash:<br>8DD85857924EF5961549894FD4F9A4BC5D33DB592DA555A044FC484D76204F8A | 11-22-2021<br>20:52:40 | Tushy | 07-19-2020 | 08-03-2020 | PA0002259103 |
| 76 | Info Hash: 7EC41A2781FDD54B52A2E7B842DAADA1906D4EC9<br>File Hash:<br>32A0FF90F847F3B19BAA4468BAA74EBCFBFCBD242633C4A5D1A3A06D5E04F827 | 11-22-2021<br>20:44:43 | Tushy | 11-01-2020 | 11-18-2020 | PA0002272627 |
| 77 | Info Hash: 5562787D91E3447D81F9275687499D136F496655<br>File Hash:<br>67723D0C5886F713BFB35B01B63D0B9E7465530B4EB34D54894692D91F4964BC | 11-22-2021<br>16:34:32 | Tushy | 05-23-2021 | 06-15-2021 | PA0002296928 |
| 78 | Info Hash: E806533BD076970196D269AA6BCBD08F809A0035<br>File Hash:<br>6EB8925C9AD752A6D19694579AD8E8983D11CD176C85689F1AC8C056938D19CF | 11-19-2021<br>22:00:05 | Tushy | 04-18-2021 | 06-03-2021 | PA0002299684 |
| 79 | Info Hash: 2E488D2530B78399628D50E819179A23693E120A<br>File Hash:<br>7B75D65C107E15B751BDD24B4FC32F760B3E817F58BFB088434E7A96317F91ED | 11-19-2021<br>21:38:28 | Tushy | 05-16-2021 | 06-09-2021 | PA0002295592 |
| 80 | Info Hash: AEA2A54A10B734C86EA9A7997223B49989896BE2<br>File Hash:<br>41041503E1C182A4AAAF199D41D54B74439B9907271000EF4C8CEF9F1DE3998C | 11-18-2021<br>16:30:36 | Tushy | 07-04-2021 | 07-08-2021 | PA0002300663 |
| 81 | Info Hash: F62C2A74CD5E3622071519075382940E012291CD<br>File Hash:<br>5713795177B739CD4BD8CCEE397FC9DC336BE05B82A3D7BEBDA95E5882E9EE6F | 11-18-2021<br>16:27:07 | Tushy | 06-27-2021 | 08-02-2021 | PA0002305088 |
| 82 | Info Hash: E44B0C6F7A01CCC34A2FE51FD243B3C14C5E74F7<br>File Hash:<br>15C79F268D28DF2068534D92A643FD322B01F850FCEE123D7DD2B3E510124988 | 11-18-2021<br>16:20:48 | Tushy | 08-08-2021 | 09-08-2021 | PA0002316099 |
| 83 | Info Hash: 597A68BEF38F17FE4F779C6408EA4F4CA0B8B361<br>File Hash:<br>A83084FEF88410677D300C23064178D200D8D5638DE644CED3C9BA09BB512D35 | 11-18-2021<br>16:19:59 | Tushy | 08-15-2021 | 08-23-2021 | PA0002308401 |

| Work | Hashes | UTC | Site | Published | Registered | Registration |
|------|--------|-----|------|-----------|------------|--------------|
| 84 | Info Hash: 255160E86155DBC843F84DED7BCF5BC87BBA2303<br>File Hash:<br>AA390BFD1CBD2E575EC3D090B14FE7D66C626E190293D2D44C1D9377776C0887 | 11-18-2021<br>16:17:57 | Tushy | 08-19-2021 | 10-05-2021 | PA0002315293 |
| 85 | Info Hash: DC1EF5295EC3C8EE8527AB35D282F168A90EB8ED<br>File Hash:<br>5831A5DBC9EC96564D1A78686E5A2B259B7E01301161AB2375982B3AD22F2BFB | 11-17-2021<br>21:09:18 | Tushy | 11-07-2021 | 11-11-2021 | PA0002321317 |
| 86 | Info Hash: 400F5385FDBE01427841AA2B9992BCD5B4BC5FAA<br>File Hash:<br>C2424B04201BE9F5A036D8C3778D4CC1A3C98C9C654B1F922C4ED89415821F02 | 11-17-2021<br>21:03:57 | Tushy | 11-14-2021 | 01-07-2022 | PA0002337916 |
| 87 | Info Hash: E077B1FF542F9813257F25F80DF621F1EC832879<br>File Hash:<br>EC1E7E13EE38E1591982597045E286D13C2DB055954C0DC58390E0E2C8FB5B21 | 11-09-2021<br>22:55:59 | Vixen | 09-06-2017 | 09-15-2017 | PA0002052844 |
| 88 | Info Hash: 2008B305D73B6DC93C6241043DA074A249135B05<br>File Hash:<br>0BA331872C4C2CAC17F6C81A41F4959EFD10A4B6356C21EF9CC1462B1616F6A7 | 12-07-2019<br>21:02:42 | Vixen | 11-15-2018 | 12-10-2018 | PA0002145829 |
| 89 | Info Hash: 1A4E0BEB77D98B9DBC12A04631196322024B9055<br>File Hash:<br>08E2DC054D4CDF5C8366E89D455C9E472AD3AC5DD2F25E4F5B2156EFD598D312 | 11-11-2019<br>15:56:39 | Vixen | 10-31-2019 | 11-15-2019 | PA0002211917 |

**Exhibit A to the Complaint**

**Location:** Pompano Beach, FL        **IP Address:** 73.125.140.8

**Total Works Infringed:** 52        **ISP:** Comcast Cable

| Work | Hashes | UTC | Site | Published | Registered | Registration |
|---|---|---|---|---|---|---|
| 1 | Info Hash: 8666D5CBEE6B6BC016DE5162D7C5F7D1FBCDBEF8<br>File Hash:<br>2014840060C2B9579304D2FF2D25467406E88013665C71D3231B0A2A43E7888A | 05-13-2022<br>20:09:41 | Blacked Raw | 11-02-2020 | 11-24-2020 | PA0002265968 |
| 2 | Info Hash: 631FC1DE4DA9F81412466119508D5806E2AD38BE<br>File Hash:<br>04D098091051AFA2218662EC0D6EBA2C1ACBE61E6D99F1C0742B59CB2A268E0F | 05-13-2022<br>20:08:56 | Blacked Raw | 06-01-2018 | 07-14-2018 | PA0002128077 |
| 3 | Info Hash: BC31F15E2E0C297593598BD13CE5B4E549674EDD<br>File Hash:<br>B91C4397FE14831EF984CBDF4B599DE2559794FC2A95FB0BD11A86348F40D5B8 | 04-08-2022<br>08:25:49 | Tushy | 01-31-2021 | 02-09-2021 | PA0002276144 |
| 4 | Info Hash: 2D1253B6FDBBCE162C474BB02169F4B5C3F89CB6<br>File Hash:<br>18A1CB3DF4B4D2199B0CC6D1296113CD9410118340B8AF4582F80411811C328A | 03-30-2022<br>22:39:26 | Blacked Raw | 03-28-2022 | 04-23-2022 | PA0002346413 |
| 5 | Info Hash: E51B7BD5E89B3C6A4C023463F93EF4C0A984EF13<br>File Hash:<br>CCEBE131091A6995E0AD784BDBC655E25807BB9AB8E39C98C702E675D7D695A1 | 03-23-2022<br>16:32:25 | Blacked Raw | 03-21-2022 | 03-29-2022 | PA0002342707 |
| 6 | Info Hash: 9FC9CCF03D4F5C70B5C5D838A2C2B0E54712D689<br>File Hash:<br>39D230A3E672E3C9773AA53CADF0922594F2F9DCB6B1E376DF5833EAF25A0B9D | 02-27-2022<br>03:36:32 | Blacked Raw | 01-10-2022 | 02-14-2022 | PA0002335456 |
| 7 | Info Hash: 5E871D1CBAD2A537E0A21724A348E71E8776B0B2<br>File Hash:<br>A69B001169ED3CF1A8117085A933380E60C83563DD7E9754DEA71370443D745F | 02-27-2022<br>03:36:06 | Blacked Raw | 09-04-2018 | 11-01-2018 | PA0002143430 |
| 8 | Info Hash: 65B2AE6546D2A1E20EBC6A467D52FD553681CD5D<br>File Hash:<br>794E8909910EE06D702F127BF3B058239F8BA3FCC0F7CB96A3C91F99FB61F9B5 | 02-27-2022<br>03:30:27 | Blacked Raw | 01-17-2022 | 03-04-2022 | PA0002345790 |
| 9 | Info Hash: CAA4B2DB8D7E7578DCCDF2CAC8507DA4F8FC3101<br>File Hash:<br>AB144613C89FD85DB45886D7F8EBB8308E17353E47EAF21FDF2FB7CA01E3D37C | 02-27-2022<br>03:29:56 | Blacked Raw | 02-21-2022 | 03-29-2022 | PA0002342850 |
| 10 | Info Hash: 916CA9DE0ADA1A842DE55489733589875348AD9B<br>File Hash:<br>B602B46509C74175A63A902A3F7F1FBBE4B77025E261C9366CB510E3B649A2EA | 02-27-2022<br>03:26:33 | Blacked Raw | 01-31-2022 | 02-14-2022 | PA0002335501 |
| 11 | Info Hash: 219646C6A2BE95846F85B680A80E4003916758B1<br>File Hash:<br>3D644DF15A02586AD4A99F31146F41DC6D29A7560013D39F8A9D0D2154148AC9 | 02-27-2022<br>03:26:21 | Blacked | 01-29-2022 | 02-14-2022 | PA0002335485 |

| Work | Hashes | UTC | Site | Published | Registered | Registration |
|------|--------|-----|------|-----------|------------|--------------|
| 12 | Info Hash: 36FD6749FE3D3133128EF029EBB265F3A1E4FF00<br>File Hash:<br>B5A87122E0781EC7708AE5554185460497AAB213DCB856A35968E05460B15041 | 02-27-2022<br>03:26:09 | Blacked | 11-14-2020 | 11-30-2020 | PA0002266362 |
| 13 | Info Hash: DD1F454C5C0C5909112E2BA4108C3893EA102E5F<br>File Hash:<br>46A5F2D7C74BF29D1B5201A849B45D942D9A096CD69D10E07CBBDDB1FE002D9F | 01-27-2022<br>21:51:00 | Blacked<br>Raw | 11-01-2021 | 11-11-2021 | PA0002321320 |
| 14 | Info Hash: 4BA313390DE8B8F5CDDCE0F6D2132545ABC65A4B<br>File Hash:<br>09BA34BE40D90C07C69205C1C2FEF8AA41FB0DD3BE90FCAAEB0E25E4C034B90A | 01-24-2022<br>06:44:40 | Blacked | 01-22-2022 | 02-14-2022 | PA0002335440 |
| 15 | Info Hash: 775DEB6869799752C425208A57EC76F2FD91B60C<br>File Hash:<br>C7AF91E7382DAFE1AC88504E58F319D0553667EBD1539184C2C5ACF67D53CFFC | 01-24-2022<br>06:04:28 | Vixen | 01-21-2022 | 02-14-2022 | PA0002335466 |
| 16 | Info Hash: D186815E029743BD57D11EC01404794228A0ED91<br>File Hash:<br>739DE65DE961A3E2F9881019919C55FB9574EB838DE24A7EA636EB108542422D | 01-20-2022<br>09:17:56 | Blacked<br>Raw | 06-21-2021 | 07-08-2021 | PA0002300661 |
| 17 | Info Hash: 1902DE7B974CAE62FB7A5DE639C19031FC126C4B<br>File Hash:<br>781B373FEF7FD1DB9FFCC80BE5795BB9A4321D3C081FC38E6B983D49B1551E4A | 01-20-2022<br>09:01:41 | Blacked | 07-25-2020 | 08-11-2020 | PA0002252256 |
| 18 | Info Hash: 3AA94BFFB13CF7427D21CCB1F31AD36712233613<br>File Hash:<br>09D61883CD61AAC1F972D361FCAB2194274704F71350A537F806521C43044AC7 | 12-28-2021<br>05:21:33 | Blacked | 12-11-2021 | 03-04-2022 | PA0002345793 |
| 19 | Info Hash: 3FE961EE90C2E5C570D1558C2B2D1943CB2219CB<br>File Hash:<br>55C9681E8D9E09D407E04F41BE38EBB3DFB942FC52C7C97F531E2DDBD2A4C779 | 12-28-2021<br>05:20:22 | Blacked | 12-04-2021 | 12-09-2021 | PA0002325833 |
| 20 | Info Hash: 1046E817AEB1AB53551EFDDC2F42EBBDE45D0DFF<br>File Hash:<br>97CFD791A0EFDE2A75DF47466A52FFEF394365003CACC8965C4E94E9B274E504 | 12-28-2021<br>05:20:13 | Blacked<br>Raw | 12-20-2021 | 01-17-2022 | PA0002330107 |
| 21 | Info Hash: EB2FA6D8D0F409495CFD399CD2DF142F55EB24D4<br>File Hash:<br>F6094559C3FA16B75D2E4A8D84124BBF01D59B4C80814C7507E0657BFDFD7D35 | 12-28-2021<br>05:19:55 | Blacked<br>Raw | 11-22-2021 | 12-09-2021 | PA0002325831 |
| 22 | Info Hash: DF720DA10491E1ED21C23B31DCD8367F24699991<br>File Hash:<br>CBCC4C3F05D1D0BB1F303CE624FF170956641BA025A7BE9E7D2A98657C8B9AD7 | 12-28-2021<br>05:18:57 | Blacked | 12-18-2021 | 01-17-2022 | PA0002330124 |
| 23 | Info Hash: 99353EBAA7816D23A2435ECDE9EE8909E7A233F5<br>File Hash:<br>2792E71D16B573291DF49BC474D9FF4CDB44545141B8B5CB5844B4CE205C0EAC | 12-28-2021<br>05:15:16 | Blacked<br>Raw | 12-13-2021 | 01-17-2022 | PA0002330111 |

| Work | Hashes | UTC | Site | Published | Registered | Registration |
|------|--------|-----|------|-----------|------------|--------------|
| 24 | Info Hash: 18D1C9E26A0E196C4C939F1EA4171DFEBA8745CB<br>File Hash:<br>62105CFE4A8175089B73CB433075DE5C5527E0269FB62B94C460EFD285F4FB2D | 12-28-2021<br>05:09:07 | Vixen | 12-24-2021 | 01-17-2022 | PA0002330122 |
| 25 | Info Hash: 33F94195AFEDA778091F28D56591F3AE14EDB866<br>File Hash:<br>E514A61C7ACA9543460A99216ABD9BE7C466A6CDDCC9783A4F996E2548240887 | 12-16-2021<br>06:28:54 | Blacked<br>Raw | 02-21-2020 | 03-18-2020 | PA0002241534 |
| 26 | Info Hash: 6F84D218B0143982E48719197563CB5D1624BEE9<br>File Hash:<br>B765FC2D5014B01254A2940DB66C0A88EA37D75ADA99A2DA976C9970CD8BFB6C | 12-16-2021<br>06:23:29 | Blacked | 11-27-2021 | 02-03-2022 | PA0002341770 |
| 27 | Info Hash: 23E524B0905E4F08AC4DB56458DE4BFF630E5FC0<br>File Hash:<br>2FBD2F2BACD9EDE39841A69A16DAF48ACAA076C3AD4255D97CC255A59E4B50D0 | 12-15-2021<br>16:54:59 | Vixen | 09-13-2021 | 09-30-2021 | PA0002319739 |
| 28 | Info Hash: 81B754848E758295267C8F5A0C61B49648FAF122<br>File Hash:<br>F8569ABFA44E499C9579796053CD159215AA1893FCA5DAA8DD70A22F6450D182 | 12-15-2021<br>08:42:05 | Blacked | 09-13-2021 | 10-05-2021 | PA0002315289 |
| 29 | Info Hash: 372C16BE53C1B0D0DA0700D6CF211107D110CC5B<br>File Hash:<br>874D6C9BEF7F531CA458C79F051DA7F2F3D592FE17FC8E330FC6EF7062477E3A | 12-15-2021<br>08:41:05 | Vixen | 11-19-2021 | 12-09-2021 | PA0002325815 |
| 30 | Info Hash: DBD3DB201DB995546F42FA35313877F9368F6C53<br>File Hash:<br>24023112C2E71082FD67CBC08B004A98D83CB8004AAF7DD50C4F0389FD712EF5 | 12-15-2021<br>08:35:24 | Vixen | 12-10-2021 | 03-04-2022 | PA0002345787 |
| 31 | Info Hash: A6064CF22BFA42CDCB19E03B6AA4FA59CAB344E4<br>File Hash:<br>77D757404F8D6B089EB864BB3DBF713196E725B7A6633DF26AEEEADDC0191C63 | 12-15-2021<br>08:34:57 | Vixen | 12-03-2021 | 12-09-2021 | PA0002325832 |
| 32 | Info Hash: F3BDB02185AB3B5B48C4EEF425AC94AF5D61BA35<br>File Hash:<br>650DAE7596F611299044484E9441EE6ABC41A4628A930BD4BB47F1A8857E8A83 | 12-15-2021<br>08:34:43 | Vixen | 10-29-2021 | 11-11-2021 | PA0002321280 |
| 33 | Info Hash: 044E18736573C1921E8FFC1A4B8520E14B10DA16<br>File Hash:<br>799FCC0D16D40F531208EFC7E8ED3DD86A315CF59AADF5029B0A1AACE1E44346 | 12-15-2021<br>08:22:47 | Blacked<br>Raw | 10-18-2021 | 11-11-2021 | PA0002321314 |
| 34 | Info Hash: 64C5FE3D236310F40A80E7FBC9905050811C3CB6<br>File Hash:<br>2FC8A2A0D43277B48375863E8F59D1CAFF37560781141E53CAB03956CC4901CD | 12-15-2021<br>08:22:23 | Vixen | 09-13-2021 | 10-05-2021 | PA0002315286 |
| 35 | Info Hash: C91ABE1D9F937D2C6685B782CEB3DB5588A371F1<br>File Hash:<br>402974DCB5135AD3AA2827D46CF17940EA6F5FB77529875D432F9699594C46DC | 12-15-2021<br>08:21:30 | Blacked | 11-13-2021 | 12-09-2021 | PA0002325812 |

| Work | Hashes | UTC | Site | Published | Registered | Registration |
|------|--------|-----|------|-----------|------------|--------------|
| 36 | Info Hash: DF5A3ED0D9B657DA66FAA15661AC252D29DEAC98<br>File Hash:<br>9D4EEEA36904351FF7E3EA081F09429CC981EBFC46812A84311AEB4DC267B0A5 | 12-15-2021<br>08:20:30 | Blacked<br>Raw | 11-29-2021 | 02-03-2022 | PA0002341803 |
| 37 | Info Hash: 4B576AA5A92A83B45E0239342446F37CD934EBEF<br>File Hash:<br>C64891F0027E36B48D465F40689AB07D635021569070B5ABF4533F513144F190 | 12-15-2021<br>08:14:55 | Blacked<br>Raw | 12-06-2021 | 12-13-2021 | PA0002325836 |
| 38 | Info Hash: 2A3718418920E8D80A36D02393F7E6CF44970EE6<br>File Hash:<br>EAED696B9570348621E5B65C6E904BBC2681AE92449F55BAAFAFD0B4CB126C03 | 12-09-2021<br>06:30:57 | Tushy | 12-05-2021 | 12-09-2021 | PA0002325840 |
| 39 | Info Hash: DFEBDE1F0440B91F41FD2995753F356B9B050507<br>File Hash:<br>21FACA4786223C2EE40D7C7AA6245D84FE8C091BA279FECBE626371FC32FEB2F | 12-09-2021<br>06:23:42 | Tushy | 11-21-2021 | 12-09-2021 | PA0002325830 |
| 40 | Info Hash: 1DC17DD1BEDEA422F14AA22032051E9083D386C6<br>File Hash:<br>9814480CBE9C55A9A65825A2045A15BAE2E6969257D970C16BA4327E77C28716 | 10-14-2021<br>15:35:43 | Blacked<br>Raw | 07-12-2021 | 09-21-2021 | PA0002312676 |
| 41 | Info Hash: 46BB176456B6FAED37E8E0F5601E6D803F4494CE<br>File Hash:<br>A723898E3804C044A68C4BBB45FFFA9111A143DEE68C3BB8C37BFC93A08588B8 | 09-29-2021<br>19:49:12 | Blacked<br>Raw | 05-17-2019 | 07-05-2019 | PA0002206002 |
| 42 | Info Hash: 20861D1CFB76E8A75CBAD1AD1B9D1BD9B2BDF151<br>File Hash:<br>676290861BE41F9B9E155BE4CD5FA5F962A2EC3A25716EEF37B233070A387197 | 09-28-2021<br>05:48:31 | Blacked | 09-27-2018 | 11-01-2018 | PA0002143428 |
| 43 | Info Hash: F32AE88DF4B6CD0EC85CE927346EB3CC02758CA3<br>File Hash:<br>9B1689176C1D52841E588A81B74CE350323F5ADADE276B3577AA74185F1EAAD0 | 09-28-2021<br>05:41:21 | Blacked | 03-21-2018 | 04-12-2018 | PA0002091520 |
| 44 | Info Hash: 41B0235D1BFC0821806275E650E024915820E402<br>File Hash:<br>405ABE5CB469E85B27758E34167AD75D028FDE4C6178E200CD77F5345D2B3856 | 09-28-2021<br>05:34:15 | Blacked | 11-21-2017 | 01-04-2018 | PA0002069353 |
| 45 | Info Hash: D50B75F3FBF36DC58F3A4FEAFB4B826C7EA6DC84<br>File Hash:<br>83650E0ECF2794807EDFC822E9573C5DE5FC44C1DBF249D17CF44A53281BBB52 | 09-28-2021<br>05:01:24 | Blacked<br>Raw | 01-02-2018 | 01-26-2018 | PA0002101761 |
| 46 | Info Hash: D06FB7FF3800D0F03A1A06ADABCD9AB5774A5262<br>File Hash:<br>816F6331FFC91DA37B95BE773CAB84DC8FE97F744E1701AA9E5CBDA184600F56 | 09-28-2021<br>04:55:18 | Blacked<br>Raw | 02-06-2018 | 02-20-2018 | PA0002104186 |
| 47 | Info Hash: A26A6EB5ABB7F0C8AC2332FA285888FD3CC8B957<br>File Hash:<br>3F55C01EC49B2EBFACC7CE0DD0E9476E17B670CE855BA82E1C7851DA83EEC0F0 | 09-03-2021<br>06:57:21 | Blacked | 03-10-2020 | 04-15-2020 | PA0002246103 |

| Work | Hashes | UTC | Site | Published | Registered | Registration |
|------|--------|-----|------|-----------|------------|--------------|
| 48 | Info Hash: 7152A6051DE2C1F4025351410C9A3E333D4F6A64<br>File Hash:<br>43D9E151378155CEC295D86B7C81B85553EF8B00059F7219ED4A2842E930D05F | 09-03-2021<br>06:57:00 | Blacked Raw | 02-13-2019 | 03-24-2019 | PA0002183197 |
| 49 | Info Hash: 3CAED54419E7040926306C7CDB90543A60836017<br>File Hash:<br>F73C3FBED5EF9B2D00D2257BB46E1AD2C2F9BCC95EAD6734B941C6606DF4737E | 09-03-2021<br>06:55:16 | Blacked | 01-20-2019 | 02-22-2019 | PA0002155135 |
| 50 | Info Hash: 119AF0FE0D600A691A6BE72E8E70780F0211AD6F<br>File Hash:<br>DEF2A0F290E45AF5B8763396AFF59078D56742F92C671B88355E180BA3E645EA | 09-03-2021<br>06:46:32 | Vixen | 05-01-2020 | 05-19-2020 | PA0002241473 |
| 51 | Info Hash: 3C6AB1B3521208CFB51C024E2A203C0C7CF81944<br>File Hash:<br>DE54F58E5818C41CB82827CC9288D56D371B10A336AAD9D2CEAF51A5BC03677A | 09-03-2021<br>06:45:32 | Blacked | 11-25-2019 | 12-09-2019 | PA0002216262 |
| 52 | Info Hash: 7092FB7380AA34341E5134475776E60BFC306499<br>File Hash:<br>1E61E26D091F924547A47D98EF5859616F3155F1BC91411C6005EB880137E332 | 09-03-2021<br>06:44:35 | Vixen | 05-29-2020 | 06-16-2020 | PA0002253260 |

**Exhibit A to the Complaint**

**Location:** Miami, FL

**Total Works Infringed:** 58

**IP Address:** 134.56.194.248

**ISP:** Hotwire Fision

| Work | Hashes | UTC | Site | Published | Registered | Registration |
|------|--------|-----|------|-----------|------------|--------------|
| 1 | Info Hash: 99CA9E13E224230C3E636CEC268039EFBA511E52 File Hash: 9EAC2C57CDF5500693BC1E2C8687E25A82189FBF53F026146E286B5976F5F37F | 02-13-2022 17:19:13 | Blacked Raw | 01-03-2022 | 01-17-2022 | PA0002330091 |
| 2 | Info Hash: 7EC7D8A69E959827878CA2B204713488076172D5 File Hash: 400EB249A813414B23F052A99CA9A2F20877C3C408B7D9B20A8107A30ABA9BE4 | 02-02-2022 16:44:45 | Blacked Raw | 01-31-2022 | 02-14-2022 | PA0002335501 |
| 3 | Info Hash: 27AE1E1034EA8BB067DFE05D0C8A6F35A4A4C51D File Hash: CDD56A4C5055860375D8539B9F2524A4013525256F75F6D3168EE368B7F65D3F | 02-01-2022 15:18:51 | Blacked | 01-29-2022 | 02-14-2022 | PA0002335485 |
| 4 | Info Hash: 70ECB51C4FADD0D244D1FE108746EE2264F69820 File Hash: 6DA9802200B869DE388100460A735DADC6965B379326EAABC4DAF374BBF33E96 | 01-26-2022 17:57:52 | Blacked Raw | 01-24-2022 | 02-14-2022 | PA0002335489 |
| 5 | Info Hash: D4F4CB87CF6C9F5B302AEB41BD1901396245154E File Hash: CB502BFCF04BDAE0BB88F6699859AFE62825B44BC764C9A7EEDE96882721EFA5 | 01-26-2022 04:39:21 | Tushy | 01-23-2022 | 02-14-2022 | PA0002335464 |
| 6 | Info Hash: 090E17DEA144E183C365B32787317CAD5B4EE7F2 File Hash: F75DD1D09704CF916B138ACC1CD55B1D291C6CDD60E5D83419A74D61AF7978DB | 01-26-2022 04:39:17 | Blacked | 01-22-2022 | 02-14-2022 | PA0002335440 |
| 7 | Info Hash: D82B3D04FC3C942F5380175F5BD7A953DBFDBE7C File Hash: E18B9AE8F32CC0841E9389E6353EAF180393E302517BFD010DCA54AC172C2E1C | 01-24-2022 14:00:33 | Vixen | 01-21-2022 | 02-14-2022 | PA0002335466 |
| 8 | Info Hash: 0AC2423E872BB3B635429E357CE906B11640F3E7 File Hash: A422337188210233A1C691438340FD0088FB928A78C5A17541CF59BD47C6E1D9 | 01-20-2022 00:28:59 | Blacked | 01-15-2022 | 02-14-2022 | PA0002335487 |

| Work | Hashes | UTC | Site | Published | Registered | Registration |
|------|--------|-----|------|-----------|------------|--------------|
| 9 | Info Hash:<br>A085B82D358EAD8FCE62902BBCF6032CB3D6B494<br>File Hash:<br>5EAE2433C94B1A694BAC5AC942AEC6F4DB4A3ECDCEEB62AC8631481C2F3AC33E | 01-12-2022<br>15:03:00 | Tushy | 01-09-2022 | 01-17-2022 | PA0002330112 |
| 10 | Info Hash:<br>4942B26E65DF128854B844B35AB6AF20B3B289F2<br>File Hash:<br>CB10299C3EEC78FA0D9219A52B89DC3EEC9548B9EEF182D9A55A81F195FB17B4 | 12-29-2021<br>13:45:47 | Blacked Raw | 12-27-2021 | 01-17-2022 | PA0002330095 |
| 11 | Info Hash:<br>5DAC4AD0ACDE6DE76F2ECB3D6B40F615984D1643<br>File Hash:<br>3C36AED1205981717F56BEDC1871A31D650DCB9E3DD3824CDE9852D18350235D | 12-26-2021<br>16:18:59 | Blacked | 12-25-2021 | 01-17-2022 | PA0002330103 |
| 12 | Info Hash:<br>2FE3DB21DF0D396DD681E23816AA6AA15F59E6B6<br>File Hash:<br>A760C42F362D9B2CBE12463BF6D84ACB9ABA030CC0A976BB24915B39D0F79D04 | 12-26-2021<br>16:17:58 | Vixen | 12-24-2021 | 01-17-2022 | PA0002330122 |
| 13 | Info Hash:<br>39BA1DA7C78AE03C6F19AE07D392A16A6A86AFC6<br>File Hash:<br>59A6B92CB846021BF6DD034F499F0881873AF105006842356C756C1A778535F9 | 12-11-2021<br>15:18:25 | Vixen | 12-03-2021 | 12-09-2021 | PA0002325832 |
| 14 | Info Hash:<br>30E07E2124EB9681F8D0DABF9E2121927302FD72<br>File Hash:<br>96A7A9222CD845946BB1F902ABD4BB1A3ACF0AB353C3A5AAA0C1C1F1C046C9CC | 12-11-2021<br>15:17:43 | Vixen | 10-29-2021 | 11-11-2021 | PA0002321280 |
| 15 | Info Hash:<br>4665C82DE8A7CA83557C6C9FAAC5C3FB08A40868<br>File Hash:<br>28206F8C2A899D1A14BD86A5AD73A826ECD1BEE8CB59FB97471588DD54FAB5BF | 12-09-2021<br>14:07:15 | Blacked Raw | 12-06-2021 | 12-13-2021 | PA0002325836 |
| 16 | Info Hash:<br>570ADBBB385588D27AC048E1C5E6D9D686A08A39<br>File Hash:<br>A8E31D9E099E252807F9D97CDD655513D1BB72EF0912DB7668048E3E645898F0 | 12-08-2021<br>14:32:04 | Tushy | 12-05-2021 | 12-09-2021 | PA0002325840 |
| 17 | Info Hash:<br>BCBD8FAF1DB6CBFA47BF0C1255C8AC1654C2ECAA<br>File Hash:<br>DC9C7AF7C5D6B7CB9A62E46C3E775F52B2D54577D11AEF7850CB200CF1E443CB | 12-08-2021<br>14:27:30 | Blacked | 12-04-2021 | 12-09-2021 | PA0002325833 |

| Work | Hashes | UTC | Site | Published | Registered | Registration |
|------|--------|-----|------|-----------|------------|--------------|
| 18 | Info Hash:<br>6AECD64092F17E9085560DDF13411F5C617EA4B6<br>File Hash:<br>610911B0A03EFBB6F914E6246EC1B563648E7485563C7EF78A4D2655F2D0B9DE | 12-04-2021<br>08:48:37 | Tushy | 11-28-2021 | 02-14-2022 | PA0002335497 |
| 19 | Info Hash:<br>795401C50FDDADEABBF656934EF4862EDAF4D812<br>File Hash:<br>54D9902D31E13E7895DED6398A97BF3B7210AE9A96A784AE73230AECE8305429 | 11-16-2021<br>14:15:53 | Vixen | 11-12-2021 | 12-09-2021 | PA0002325810 |
| 20 | Info Hash:<br>96D8ACA6F87B8B1B7E79CC11876AA218635A3988<br>File Hash:<br>E49D6BBB7B594D2604E99411B3059F00BE1D3A6211A22994F2D40D4E6253F0AA | 11-12-2021<br>21:09:40 | Blacked | 10-30-2021 | 11-11-2021 | PA0002321300 |
| 21 | Info Hash:<br>7762CBBE6C9FB1534FF0CF55C10E854AB3F7B0A6<br>File Hash:<br>BDDC682B3B47C3CDA898F2029A36EF5F25706CA537E8EDB40534C680C6A67E5C | 11-11-2021<br>14:00:12 | Blacked | 11-06-2021 | 11-11-2021 | PA0002321284 |
| 22 | Info Hash:<br>58E59EA364F324296007E16F9F488A1E0DA5D933<br>File Hash:<br>9FF576136408AC0312144C093118DC1707CFC6B57A4825DD6A43896D0E78468D | 11-11-2021<br>13:06:12 | Blacked | 10-23-2021 | 11-11-2021 | PA0002321276 |
| 23 | Info Hash:<br>0B20D0F044F9E1FEDFD0715E8A9208D30590133E<br>File Hash:<br>E57854D7F55E65BC990A4574B4F10BA1C21C57C434E79D9162DFA99C412CDC34 | 11-04-2021<br>13:23:47 | Blacked<br>Raw | 11-01-2021 | 11-11-2021 | PA0002321320 |
| 24 | Info Hash:<br>DADDC020188225733D70B4BD7BC3C7A1C5E6DF7F<br>File Hash:<br>66817E5F5203B5D23FD9F101FF93ACEAFCE88D34598DFA5D6CDE4E930490CDFB | 10-28-2021<br>13:46:38 | Blacked<br>Raw | 10-25-2021 | 11-11-2021 | PA0002321278 |
| 25 | Info Hash:<br>D1E9777E67C9341EDDCA1915A749026CC2307DB6<br>File Hash:<br>21CDED7FB317274770D07E001AB2481E1EA2D946800B7787A59F61272DEF94CD | 10-27-2021<br>13:54:15 | Tushy | 10-24-2021 | 11-11-2021 | PA0002321315 |
| 26 | Info Hash:<br>D156C5F6B8F3AF78BE99FC1DD0FBF7177BBCED5C<br>File Hash:<br>59510D6F123F21429DA99C2323BF6EC72A9E3C364259F9D987AE22848F5FC312 | 10-27-2021<br>13:48:53 | Vixen | 10-22-2021 | 11-11-2021 | PA0002321272 |

| Work | Hashes | UTC | Site | Published | Registered | Registration |
|------|--------|-----|------|-----------|------------|--------------|
| 27 | Info Hash:<br>9E7AA349F9E117314933CEDB885EF0A70E02E141<br>File Hash:<br>2D195DA4D1606207CE53490B5D0226D1B35671FE537BC7EFC496A557600DA514 | 10-19-2021 14:29:16 | Blacked | 10-16-2021 | 10-19-2021 | PA0002317055 |
| 28 | Info Hash:<br>B3CF1BC90895F4A5C53C9B30A7EB76F20B525656<br>File Hash:<br>A92FCFF6E4F800D2DC258FF1F12F6581EDDC834A3A47873F8CAC6636C8636108 | 10-05-2021 01:43:03 | Blacked | 09-29-2021 | 11-11-2021 | PA0002321302 |
| 29 | Info Hash:<br>B5AA5C3AB921F95936B7D911457ED412E86496CC<br>File Hash:<br>622428573E787EC0A79B734175F79713DFADA96C407F7EC2D81CBEA1D8D2AE54 | 10-02-2021 13:49:47 | Vixen | 09-29-2021 | 11-11-2021 | PA0002321322 |
| 30 | Info Hash:<br>5CE4C6692AD15F515DF3FAB30155F5D949705690<br>File Hash:<br>6F140C2C7C78CEE0121DB05D1A4902A2257BB25DB37777F99ECEE5BFB7E82C6E | 08-02-2021 23:54:38 | Blacked | 07-31-2021 | 08-23-2021 | PA0002308430 |
| 31 | Info Hash:<br>5DD8FE251E55C661D34B4BB7AA78AB5C0175FB82<br>File Hash:<br>08EBD9746DB8A30A4CE5944E6644C6E2C778D36537203B1A1DD97685831963A0 | 05-27-2021 13:25:28 | Vixen | 05-07-2021 | 06-24-2021 | PA0002303619 |
| 32 | Info Hash:<br>DEAEF69A92F1519FAEC0425DEC4DC04534E71CF3<br>File Hash:<br>3CDA231B56F1E98746A3C2AE9ADD5702103A140C0D988E45ED3A56D5ADFF2FA5 | 05-27-2021 12:49:32 | Blacked | 05-07-2021 | 06-09-2021 | PA0002295580 |
| 33 | Info Hash:<br>1416E89A90ED70C59B298F026035E4E8CF4349CA<br>File Hash:<br>E7EF8497C4A17306740C81C0CACA8B2E5E19A5CBC7656420EDC77D3C9755B15F | 12-14-2020 13:58:36 | Tushy | 08-30-2020 | 09-05-2020 | PA0002255477 |
| 34 | Info Hash:<br>C8D9C0C90A2CB6299E043AA870049EB5D948572B<br>File Hash:<br>AC78EC6F8974E9CEFED94A8266D95E53E1715A928C946608AE0832BD357009A1 | 12-14-2020 13:57:09 | Tushy | 09-20-2020 | 09-29-2020 | PA0002258683 |
| 35 | Info Hash:<br>008E36A21FA419F76843CF7BA298AF41ED398337<br>File Hash:<br>4CE15FD9E42FF418C4D7304858BD4421476C9178E2A04FF42BD756911CBD4721 | 12-13-2020 13:48:59 | Vixen | 10-11-2019 | 10-21-2019 | PA0002207779 |

| Work | Hashes | UTC | Site | Published | Registered | Registration |
|------|--------|-----|------|-----------|------------|--------------|
| 36 | Info Hash:<br>D1F556BB3919E2D5DAF5E7E8E0C4C04FA6F86043<br>File Hash:<br>192F9D576E381B0CDA44BC6F78B253E89BFCF8B3512866106F0BE9B1A3A695DA | 12-13-2020<br>13:46:49 | Vixen | 07-31-2020 | 08-11-2020 | PA0002252260 |
| 37 | Info Hash:<br>2D09909FA7A8A2FBA37C411C3E74E55A5E8DEC25<br>File Hash:<br>C80E1F91FF542DCE00C8ED2745F7F5E387968B09C551D5858D49FE0D022D2698 | 12-13-2020<br>13:44:18 | Vixen | 08-21-2020 | 09-22-2020 | PA0002265927 |
| 38 | Info Hash:<br>11920ADA01BA253B6C1BE3F15E8706CB590B8753<br>File Hash:<br>229C4355EEDEDA52C7E90C40B6C084B17A9715EDF0C15EBE2A51C97A26436AAD | 12-11-2020<br>12:36:25 | Vixen | 07-17-2020 | 08-11-2020 | PA0002252259 |
| 39 | Info Hash:<br>E6CEA169312DBCD536E16D6881612FBFB66F4423<br>File Hash:<br>3850CF9002AF259114AF96E5805C6B23C087CB95ADFDA2F1CA60748434C789C0 | 12-11-2020<br>12:24:20 | Vixen | 09-04-2020 | 09-22-2020 | PA0002265929 |
| 40 | Info Hash:<br>040D75274B1433A85DAA28A231F3DF0ECD8772B0<br>File Hash:<br>427A539D1D29259BAAD6046743A3A58DB560002639403F17B3AFB748A29F38AC | 12-11-2020<br>11:46:32 | Vixen | 07-10-2020 | 07-20-2020 | PA0002248961 |
| 41 | Info Hash:<br>434E6512F1660744F134EDD4815FD13BDE0E69F7<br>File Hash:<br>F1ECEBEF2A5D4318475C5DA20EB1ED62DD3ED25229167F04766760468C325710 | 12-11-2020<br>11:32:23 | Vixen | 06-26-2020 | 08-03-2020 | PA0002259094 |
| 42 | Info Hash:<br>54289C1E4BF84AA63DD528CF4893F996FD486DB7<br>File Hash:<br>3B6A20A94A8E0046CAFD93161CD14050540908FC37982055B8C10B9AA9BD80D1 | 12-11-2020<br>11:29:53 | Vixen | 07-03-2020 | 07-16-2020 | PA0002248578 |
| 43 | Info Hash:<br>9B227B2F714A2C1D72BA4AABE2E2DDBCE8A08FFA<br>File Hash:<br>61BE640426AC828DD3E5609FA3BA27950D70BB84715E8B6304A7369C2C970B25 | 12-11-2020<br>11:24:34 | Vixen | 05-01-2020 | 05-19-2020 | PA0002241473 |
| 44 | Info Hash:<br>A6BDB702FDC2F99FCFC7B6D936C66A8CCE8CD3AC<br>File Hash:<br>CA1717B5431B9E79AAEC7F85021F842AA05BE03ACF69D42B731AE2EDE639DA7F | 12-11-2020<br>11:23:38 | Vixen | 11-13-2020 | 12-09-2020 | PA0002274953 |

| Work | Hashes | UTC | Site | Published | Registered | Registration |
|------|--------|-----|------|-----------|------------|--------------|
| 45 | Info Hash:<br>4403352121D56924807F7F9DF7A14C44DEA072DF<br>File Hash:<br>FEF9647417291DD6DA1D0E86E29C9FC98054962C129CAD5C2CA376AF27FCA7DF | 12-11-2020<br>11:19:45 | Vixen | 11-20-2020 | 11-30-2020 | PA0002266357 |
| 46 | Info Hash:<br>60E66DA223576A6C7873FA0EECC9AB2B1F7E5C2C<br>File Hash:<br>6CE07D0BCFA04C0336F5C5F09E3D5A74AA8B6094B7635522112C56ABD11FE4BD | 12-11-2020<br>11:18:47 | Vixen | 12-04-2020 | 01-04-2021 | PA0002277036 |
| 47 | Info Hash:<br>DB0A6C09AFAD8158D7C66AA690789A4FFF1E420F<br>File Hash:<br>16C7BFE26C8FD0235DF2F746F947F27F88764464E2AA3A5129A6ADAA2B4B8F67 | 12-10-2020<br>13:55:57 | Blacked Raw | 12-07-2020 | 12-28-2020 | PA0002269082 |
| 48 | Info Hash:<br>BF90C6D1B3C85C2F0D54127979837F539D753821<br>File Hash:<br>4F4CE01670E87386E959A04EB6B5BC51679C5F5D9DD0D6226475E2F200FB7172 | 12-10-2020<br>13:51:51 | Tushy | 12-06-2020 | 12-28-2020 | PA0002269080 |
| 49 | Info Hash:<br>F5BCD5E68FE022B1AC16EF0FF6758CFA5E3F1930<br>File Hash:<br>FF52CF85F2A63C53C26ADB3CB500AF8ABB681F7D6E92B9595B085114B20248DE | 12-10-2020<br>13:43:54 | Blacked | 12-05-2020 | 01-04-2021 | PA0002277031 |
| 50 | Info Hash:<br>9C47AE69FF849522050F919C510A7591CF8FECBF<br>File Hash:<br>AEAE6BD28A2167D70241E529F9DEA01461D992E6EB07CAC44D90A020805E212C | 11-30-2020<br>14:19:41 | Vixen | 10-23-2020 | 11-18-2020 | PA0002272622 |
| 51 | Info Hash:<br>E94C6C84F8CB699DC6A5BEAF48D1409C03D3A09A<br>File Hash:<br>EED64CB65161A021598703F22CDCA5D24EA9C70C1B9F038BAFD55B5271A7786E | 11-29-2020<br>13:51:18 | Vixen | 11-27-2020 | 11-30-2020 | PA0002266359 |
| 52 | Info Hash:<br>1A8DCF0C152304F2BB246BDB17F0F9BF1AF0A33F<br>File Hash:<br>87E07A405D15190CACF4C8AFA342BFB1677B86EBD7E48AF6A36013DE4CB7A190 | 11-29-2020<br>13:02:32 | Tushy | 11-22-2020 | 11-30-2020 | PA0002266355 |
| 53 | Info Hash:<br>CF200D8754F2C358A35BC087A3A9B21F3D7087C1<br>File Hash:<br>498BD96165111E7484DBA92321D6D173186C2C79354BCB6CB834BE0D70745559 | 11-16-2020<br>17:49:18 | Vixen | 07-24-2020 | 08-03-2020 | PA0002259166 |

| Work | Hashes | UTC | Site | Published | Registered | Registration |
|------|--------|-----|------|-----------|------------|--------------|
| 54 | Info Hash:<br>B842125724634B62F2F35B16A4F876EB63493A7C<br>File Hash:<br>A0FD9B99E132B1CA64E0BA989C6610FC3855446B91DCD42FEAFC353CCA7F89A8 | 11-16-2020<br>17:23:26 | Blacked | 11-14-2020 | 11-30-2020 | PA0002266362 |
| 55 | Info Hash:<br>8DE7C4776944AE40907E75898B99D0EC6B3186CB<br>File Hash:<br>B0BEAD5CFB47D00BA746AFCB65E581AA8A28D6A99283C9CB8E3776828F2D22BD | 11-11-2020<br>05:27:59 | Blacked | 11-07-2020 | 11-24-2020 | PA0002265966 |
| 56 | Info Hash:<br>7EC41A2781FDD54B52A2E7B842DAADA1906D4EC9<br>File Hash:<br>32A0FF90F847F3B19BAA4468BAA74EBCFBFCBD242633C4A5D1A3A06D5E04F827 | 11-04-2020<br>21:46:41 | Tushy | 11-01-2020 | 11-18-2020 | PA0002272627 |
| 57 | Info Hash:<br>3818467D5DC9DDB317735107C4146CBB3C456751<br>File Hash:<br>76CC20D3E9FC939ED897DF2598478477E80E3E647195FEC6250C8664D38F8A3E | 10-27-2020<br>00:00:01 | Blacked | 10-24-2020 | 11-05-2020 | PA0002263386 |
| 58 | Info Hash:<br>8660054EE7A795DDB03182442FA59958414D414F<br>File Hash:<br>4797668E8D709EABD9299017D79B88A43AA328BDBA86AFEBC5675B4638A9D0B9 | 10-26-2020<br>23:49:50 | Tushy | 10-25-2020 | 11-24-2020 | PA0002265965 |

**Exhibit A to the Complaint**

**Location:** Pompano Beach, FL

**IP Address:** 99.29.226.203

**Total Works Infringed:** 91

**ISP:** AT&T U-verse

| Work | Hashes | UTC | Site | Published | Registered | Registration |
|------|--------|-----|------|-----------|------------|--------------|
| 1 | Info Hash: 07A63A1F0944DD92831949033B6C1F6BE801CDD5<br>File Hash:<br>1A5034162D11A36D519C1C2A35C96FFFD8CA99EDEB64E383A42881CA645273B9 | 06-18-2022<br>10:01:47 | Vixen | 06-17-2022 | 06-27-2022 | PA0002355040 |
| 2 | Info Hash: A83F4EC5922C112BE37DAE66274D109EDB82FE84<br>File Hash:<br>FB03344F09C922C4144FE320E0D99B122B579E4D865A25EEC79FF59D08B6FCFF | 06-11-2022<br>19:36:02 | Vixen | 06-10-2022 | 06-27-2022 | PA0002354995 |
| 3 | Info Hash: 771FD4D7303EF525DFF16E1672A279F389E6C298<br>File Hash:<br>420EE3361BEF41F9F93FB41830DF853E99CBC81FBD2383F4AA3AACA2A83EDD69 | 05-30-2022<br>14:02:42 | Vixen | 05-27-2022 | 06-27-2022 | PA0002355035 |
| 4 | Info Hash: 0174A87380345F9F2A154331C06BF1DC7FFF8FE8<br>File Hash:<br>A4A0354D501E39AE76F5FDE9EEFF4EBABFB02E083F42AD75B206A651E7D8221E | 04-25-2022<br>23:57:17 | Vixen | 05-29-2018 | 07-14-2018 | PA0002128390 |
| 5 | Info Hash: DE7975261BAA4C86BDFCCE0968F1568936090B0D<br>File Hash:<br>E7E24D3D8642D6126C7A948AA6D082B62CA4264D76CEDB7E31453849EB8DD043 | 04-25-2022<br>23:48:37 | Vixen | 02-13-2019 | 03-11-2019 | PA0002158413 |
| 6 | Info Hash: 1587284A1A845A2B228118179D4114BED05E8A5A<br>File Hash:<br>FE9F7F1F3A8A087B4B3F92522ACF690047350695E16403FADB2F2ABF8F5551BF | 04-25-2022<br>23:41:59 | Vixen | 03-25-2017 | 06-05-2017 | PA0002050771 |
| 7 | Info Hash: 48DB31E993BBE2DDE7CB39E14A0456FF71E7B176<br>File Hash:<br>4AADB380845AB8889778EBAF984004EA3592467F93D89E4040BF2F494333672F | 04-23-2022<br>01:51:06 | Tushy | 04-17-2022 | 04-23-2022 | PA0002346417 |
| 8 | Info Hash: A2309051A9058B1673CBCD72A24050221BC08224<br>File Hash:<br>C7585A4B36F269D695271DFBD12D7F53A93000E382D32C0B0911173EFE59F071 | 04-13-2022<br>22:42:28 | Blacked<br>Raw | 04-11-2022 | 04-23-2022 | PA0002346408 |
| 9 | Info Hash: 38C2D1BEC49F709E7B06FE04E1D9A1F497BE78D4<br>File Hash:<br>D2AFF20047F2CA26BC215E40D4C4023CDBD04DD2BA5826BFF4CABD36D0A20CEB | 04-10-2022<br>15:50:33 | Blacked | 04-02-2022 | 04-23-2022 | PA0002346422 |
| 10 | Info Hash: C77A0C4FBED0BD0D57635A18042E6828367B99C3<br>File Hash:<br>68EB0AB555CE8D7DC201CEFD38DF45D58CA31958395DF0A3359BD9476A9FD4C6 | 04-10-2022<br>15:46:28 | Tushy | 04-03-2022 | 04-21-2022 | PA0002353478 |
| 11 | Info Hash: 56916600A2D0B1A3DCCF85B20E561590746B3D9E<br>File Hash:<br>71AFE95066F3DDE1E5376E8D348B9A698766333AD50D23F5C26853A1BD5A8D0D | 02-28-2022<br>10:25:39 | Vixen | 09-18-2020 | 09-29-2020 | PA0002258680 |

| Work | Hashes | UTC | Site | Published | Registered | Registration |
|------|--------|-----|------|-----------|------------|--------------|
| 12 | Info Hash: A4F64434245CC344DFD6CA485A867EE23784E82D<br>File Hash:<br>7E34581749930825C4EC566FD83B8D73D4913F8881568B298F694D9CBC520B68 | 02-26-2022<br>04:11:10 | Vixen | 11-12-2021 | 12-09-2021 | PA0002325810 |
| 13 | Info Hash: B55C7708B892FA67A69101E534830159A8B54FA7<br>File Hash:<br>26D128F13C3DA8EFDEAF542A65E90F7DC9C557D9AA0334541EAE33CD7B5E0FB9 | 02-26-2022<br>03:57:15 | Vixen | 08-27-2017 | 09-15-2017 | PA0002052843 |
| 14 | Info Hash: 858B1CEBF1AEDD1213A4C1520F38E7BBA4340ABB<br>File Hash:<br>D168F0B11253A8D44808CE0F4D78EB4F54469D919D8DEE20133AE49A461E68B3 | 01-23-2022<br>14:31:12 | Blacked | 01-15-2022 | 02-14-2022 | PA0002335487 |
| 15 | Info Hash: AD559A93AA2533CFB6828C5E7564E454DD9C48CC<br>File Hash:<br>F95115E39D32A0DD0C4949F9B181C0224ED575910E713D70698331A4AD633A54 | 01-23-2022<br>14:21:13 | Blacked<br>Raw | 01-03-2022 | 01-17-2022 | PA0002330091 |
| 16 | Info Hash: 024F22E864BFC448DB769B7BC3B2E9994DD77CDA<br>File Hash:<br>BCD8B2145D148A775F34D7627AB6AB0CB04962149BF9947744432C8A9C7321A8 | 01-23-2022<br>14:16:55 | Blacked<br>Raw | 01-17-2022 | 03-04-2022 | PA0002345790 |
| 17 | Info Hash: 351202D0F7F3F79B806DEEB0D9875A586B83823C<br>File Hash:<br>4D940B3FDDB0EC148936448C82A24603312363303134926 96DC3FB6FAE747C4E | 01-22-2022<br>20:13:46 | Vixen | 01-29-2018 | 03-02-2018 | PA0002104878 |
| 18 | Info Hash: FCC7FF25DF44591D4CED99A98337D46018859794<br>File Hash:<br>517E7A53EABDA875985DA53E9E1237599186E830C2F5DFAE81427164A72BF514 | 01-22-2022<br>20:07:28 | Vixen | 12-25-2018 | 01-22-2019 | PA0002147901 |
| 19 | Info Hash: EF2B5697B89440427261778022A727A7E023937C<br>File Hash:<br>55F165C7545777663AA4531369F441745CABE234807771E518562D6515128C9C | 01-22-2022<br>19:57:55 | Vixen | 05-24-2019 | 07-17-2019 | PA0002188303 |
| 20 | Info Hash: 14AC0C41E8CA90A91F8CB87E0BE5E432F042DBF9<br>File Hash:<br>8A8FC52603E515304B8FA3A5A204B6B52115A6D62E8CC48BF1B920C6D9D0FBEE | 01-22-2022<br>19:56:02 | Blacked | 05-20-2018 | 07-14-2018 | PA0002128469 |
| 21 | Info Hash: 0EEBD975F66AD0180A07AB95E3A7825D813453B2<br>File Hash:<br>E717B0E28C1C9606F0E8C7A0E97FFF08BD2D1E6B326E96DDDABB74C202E295FA | 01-04-2022<br>01:33:58 | Vixen | 12-31-2021 | 01-17-2022 | PA0002330094 |
| 22 | Info Hash: 2045279A2FFE52B05C6F44502AD282947AF7144B<br>File Hash:<br>4F12177BE0A4ECC70CAFCFF99EC5610ED9533415F39A05D13BA45AC5DA98307D | 11-16-2021<br>02:44:15 | Blacked | 10-22-2019 | 11-05-2019 | PA0002210294 |
| 23 | Info Hash: 8B3ABD8A40AF0B0690FB048B53524CB310CCDC84<br>File Hash:<br>06D867108BF24ED87CBC4440F69F9E3B77EE8CDF2EDB32E4DD0137A6A4354030 | 11-16-2021<br>02:39:42 | Blacked | 06-04-2018 | 07-09-2018 | PA0002109329 |

| Work | Hashes | UTC | Site | Published | Registered | Registration |
|------|--------|-----|------|-----------|------------|--------------|
| 24 | Info Hash: 9180305A44270C1011A2D9AA6586683F63C41074<br>File Hash:<br>E60A27BE1FA1EAF4BF93D9E9B7468C2FA65B62630FF6164602E5FB543627EDAF | 10-15-2021<br>01:15:34 | Vixen | 07-31-2020 | 08-11-2020 | PA0002252260 |
| 25 | Info Hash: EFAD122F1D9BDF0A8204C59E2FEBACA47B03995C<br>File Hash:<br>7493FF96BEB8651C35B9EBC22B5C2CB17F97C4313B3F0EFD11B3B316648CCB86 | 10-15-2021<br>01:05:11 | Vixen | 07-24-2020 | 08-03-2020 | PA0002259166 |
| 26 | Info Hash: 4FCFB2AA055AFC41A3534FE74A5EC3DF61A6F139<br>File Hash:<br>5EA22B3776658A6F97D53DC0BD43ED3445FCB7F210DF89E99108C853F1095632 | 10-15-2021<br>00:53:27 | Vixen | 07-10-2020 | 07-20-2020 | PA0002248961 |
| 27 | Info Hash: 622D94F5D7942F4CD5A1247F2FEB25728E8B9888<br>File Hash:<br>0E2E88A69AAE8F8DD42E06A4474EBC59D144B35E7E2006A305EFC942D5B3DC1B | 10-02-2021<br>13:35:24 | Blacked | 03-31-2018 | 04-12-2018 | PA0002091516 |
| 28 | Info Hash: 9FBF1CB8E4E6B30D033CCE4DD26BAEFBCF3DF1F8<br>File Hash:<br>C833590827AA57CBF7E137FDC027E642634A08BC6DF0DE845BA889F7F9B50AC4 | 10-02-2021<br>13:31:31 | Blacked | 10-07-2017 | 10-19-2017 | PA0002058300 |
| 29 | Info Hash: D1A44A7690D02A1610DDBAF0E0E300B5D44866AB<br>File Hash:<br>B02D3A1DED3AD9EF5C79047F0143302A9D7148DDD544F484E56D5C9F37412D97 | 09-07-2021<br>03:01:58 | Tushy | 03-14-2021 | 03-22-2021 | PA0002282514 |
| 30 | Info Hash: D6F3FFA6EB1BA85FADEF127DB2A976644B86215E<br>File Hash:<br>AF429EA77B937D8BC2CD61AEE93B89B31E922AF79CAA0E869C9BA29154921707 | 09-07-2021<br>02:56:31 | Tushy | 10-13-2018 | 11-01-2018 | PA0002143435 |
| 31 | Info Hash: 40C6A30A376A1A0C691559CD5BE3EFA024D84F32<br>File Hash:<br>4209E835EEF118C5F8FFE307087C6B0698C468437C6DA7D47721921AD516DE01 | 09-07-2021<br>02:27:39 | Vixen | 12-10-2017 | 01-04-2018 | PA0002097451 |
| 32 | Info Hash: 19E4236FF95EA20CDE7DF4BDC34791D6794DD54C<br>File Hash:<br>3138D4CE725CF2BE490032BC715845F9C75FDE18A5667958C983C0E01FD6AB54 | 09-05-2021<br>12:53:51 | Tushy | 06-20-2017 | 07-07-2017 | PA0002070816 |
| 33 | Info Hash: AD681C25A54E0DBB2690E407166F3F7EF1763D09<br>File Hash:<br>9341BAD0A934876AA5E217EB6DBA6164D87BE97AB1722B41C5B4994792C8DBED | 09-04-2021<br>13:08:35 | Tushy | 12-02-2017 | 01-04-2018 | PA0002097497 |
| 34 | Info Hash: EC1F45D8E0310C8667366DE15B9D9451BAE08610<br>File Hash:<br>BFA2B5817CFB070B2192B891C8F67D0824A8DD3EBB238766300D9610712F4F00 | 09-04-2021<br>13:02:03 | Tushy | 01-31-2021 | 02-09-2021 | PA0002276144 |
| 35 | Info Hash: 006DFBDE49D02E57A2CC70E7EA0A11D9E4812642<br>File Hash:<br>9B1F8D58DCB0404550BF43821A77A4DD630D328A073924DC01726D7DB280EC17 | 09-04-2021<br>12:54:55 | Tushy | 06-20-2021 | 08-20-2021 | PA0002312019 |

| Work | Hashes | UTC | Site | Published | Registered | Registration |
|------|--------|-----|------|-----------|------------|--------------|
| 36 | Info Hash: 1A0BEC9D372EC6DDAB3EFB0945A99029696768C7<br>File Hash:<br>14EB0343BBA0238CB9FED1A708E31DC9690C2E18A80E1FAE3F1659754030E637 | 07-26-2021<br>22:08:04 | Blacked<br>Raw | 07-26-2021 | 09-21-2021 | PA0002312675 |
| 37 | Info Hash: FA559A61850FE6B3A7C43F46FE168F51ABCB8C2A<br>File Hash:<br>F8A46AEC8B6B5FEDEA126180DB4ED9C9B694D8A1CB2EC79EBF46465179F5BB42 | 07-17-2021<br>16:46:33 | Vixen | 07-16-2021 | 09-21-2021 | PA0002312673 |
| 38 | Info Hash: 56AA379C5CB38388B9AA1F1B047C28809BD6E124<br>File Hash:<br>5F30DC3B16A66A31D4B031B781C69C4D5D9F1AFD0674164DD4ED5F10B7428EFB | 07-11-2021<br>14:18:01 | Blacked<br>Raw | 07-05-2021 | 08-02-2021 | PA0002305092 |
| 39 | Info Hash: 66E841DDD72A50FF74298079B63B8046D69081CA<br>File Hash:<br>64783253670BAC42DF82F0CC9608EDB50306F7A4E72DE0A5C15320491B71A48A | 07-04-2021<br>14:57:31 | Blacked | 07-03-2021 | 08-02-2021 | PA0002305091 |
| 40 | Info Hash: 4C4D277A40036C190CCFDDDF8B76E243D25F6D37<br>File Hash:<br>4EB9FCBEBC376A05C29B4F19D8073EB83169AC9893DBF6B4C8555D270A41F5F8 | 07-03-2021<br>13:17:11 | Vixen | 07-02-2021 | 08-20-2021 | PA0002312015 |
| 41 | Info Hash: E398B9983661316D85F39E29764F7B11B99CF715<br>File Hash:<br>9563508797812ABA856F3EFDA2DD9BBFDCEC2723A5948B592AE74CFCE7B318C2 | 07-03-2021<br>12:48:15 | Blacked | 03-13-2021 | 03-22-2021 | PA0002282509 |
| 42 | Info Hash: 13835534F0E25A22BB5EFAE20476304004ED076A<br>File Hash:<br>07E7FB0504FBC0F7C2118D41CED7932CF011BE56D58763473B398AEC78EFC1E3 | 05-01-2021<br>12:52:38 | Blacked<br>Raw | 04-26-2021 | 06-09-2021 | PA0002295596 |
| 43 | Info Hash: 4E09CCA0246A2BF6989481994B04C0BC7C6B8180<br>File Hash:<br>B3E7D4C69B1947521E58A91246227A44788A1F197CE0E0769394DEEE8A56BB4D | 04-24-2021<br>02:21:59 | Vixen | 04-23-2021 | 04-27-2021 | PA0002288949 |
| 44 | Info Hash: 53DFAD25E14FFB1D5151685A90C174CE24B1BF05<br>File Hash:<br>641BF17828C09C914D56D1B9D789B3DB2CB5798E9CB02B5AD805F0BDC001CCD7 | 04-21-2021<br>01:01:43 | Blacked<br>Raw | 04-19-2021 | 04-27-2021 | PA0002288984 |
| 45 | Info Hash: DA9FC5624A00B5B18BEFBCF28AB66119198189DD<br>File Hash:<br>A790D67972270A9C923425B5B622571F18871C5E7F96E96867150001EDD3B377 | 04-17-2021<br>15:15:33 | Vixen | 04-16-2021 | 06-09-2021 | PA0002295602 |
| 46 | Info Hash: 94C7E424537F323DF8E3FA11853998B494DD1D74<br>File Hash:<br>0D1618E59F57EA89794E680081B697AB32245AB3DCC29C4AE444709687937339 | 03-28-2021<br>12:52:47 | Vixen | 03-26-2021 | 04-27-2021 | PA0002288946 |
| 47 | Info Hash: 8A4E33BE6A9820F4197D25EA3290C7C46BE549EB<br>File Hash:<br>8A437387F2B7F2B120B5A458C83606D21ABFDCA11012D601A20B2BF23CB7850F | 03-27-2021<br>12:47:24 | Tushy | 03-21-2021 | 04-14-2021 | PA0002286723 |

| Work | Hashes | UTC | Site | Published | Registered | Registration |
|------|--------|-----|------|-----------|------------|--------------|
| 48 | Info Hash: 2BE97DFA49EF767D94E4040239C494349D409C46<br>File Hash:<br>EBECDE01923BC5F8B50C0700F6BD81D8A5DCE5C823A61C812B675ED1D9613424 | 01-31-2021<br>13:50:36 | Blacked | 01-30-2021 | 02-26-2021 | PA0002283695 |
| 49 | Info Hash: 4185B00AD8C069F8298E7FB46190D7D0ABB13700<br>File Hash:<br>0104077AE3F0D7487953454691193566B818A0216E26D79BFE7473DC0D2C1E02 | 01-24-2021<br>02:01:34 | Tushy | 06-30-2017 | 07-07-2017 | PA0002070818 |
| 50 | Info Hash: C47DD4D0FEAE92D747EA81B5EFB91F2FAE62A77B<br>File Hash:<br>784B14F9E8413BC9FBF8064691EB0B59491B40FCABD60052C741902CE0984D50 | 01-23-2021<br>02:43:18 | Vixen | 01-22-2021 | 02-26-2021 | PA0002283698 |
| 51 | Info Hash: 7BCAF3207D7ADED3194F9AD8EA8BA3A9B147F568<br>File Hash:<br>8E557F72C44AAC0DFA29657A6636DE991F5E4DF30137A26C7DD96D6B64F21E2D | 01-01-2021<br>15:57:42 | Blacked Raw | 12-28-2020 | 01-05-2021 | PA0002269956 |
| 52 | Info Hash: 3C0443FF390767BA5B427401087ADB1B626BCE22<br>File Hash:<br>E520AAE48CD901AFC55DC2F91A93F95D694D5474712E3610243878B86B759E13 | 12-28-2020<br>04:34:39 | Vixen | 12-25-2020 | 02-02-2021 | PA0002280511 |
| 53 | Info Hash: E7DB8067AEC3C8610C83397448CC7D3B64ED7BF2<br>File Hash:<br>E762103A09E0B8DE7410D9FBFE11319EF739060543C8E6A53DA08414173DE8B9 | 12-28-2020<br>02:55:17 | Tushy | 12-27-2020 | 01-05-2021 | PA0002269957 |
| 54 | Info Hash: 7A55D40C0AC6D4D98039ED938F88F0ECE565C3C2<br>File Hash:<br>13695C39A914DBC94B480E90A90A2B1226545E984E809BB8E11D7D0E88677BF0 | 12-22-2020<br>01:04:20 | Blacked Raw | 12-21-2020 | 01-05-2021 | PA0002269958 |
| 55 | Info Hash: 39B258056BC2EB474C97D6716D53AC9549E5D86F<br>File Hash:<br>F87F73D0A510E7794F351B7D5B4EBF593968288D9330CA29799B014AE72B954D | 12-12-2020<br>16:29:19 | Vixen | 12-11-2020 | 01-04-2021 | PA0002277039 |
| 56 | Info Hash: 209ECA912E21D3F0F678DB0C7D815EE832F304B2<br>File Hash:<br>D904AA1F88C7A7CD122A05DBC80230E9C89977550F62C666B36FDF3007340AC2 | 10-08-2020<br>02:23:44 | Blacked | 10-03-2020 | 10-22-2020 | PA0002261803 |
| 57 | Info Hash: 21145D933526DDF53F5C53FA97B8A06291AFD97E<br>File Hash:<br>743F0514EE583C16D839D66F135C80AD6B68A59E4C572E24310AF5362B24EE1C | 09-28-2020<br>17:00:52 | Blacked | 09-26-2020 | 10-22-2020 | PA0002261801 |
| 58 | Info Hash: 2B53DB906A90120E6BCA1F1C48F7CFFFA70F48D4<br>File Hash:<br>E11D745CCC75F90A86A35DBD726E9CF24F0A19F75C1F4840BD75F3FA2C735D40 | 09-15-2020<br>18:23:40 | Tushy | 09-14-2020 | 09-29-2020 | PA0002258682 |
| 59 | Info Hash: 0FCFB5C8331A6FD9845A068F477693A06DB5933F<br>File Hash:<br>EAEA569AB5525A45137278ECFFB0BAD1E0BC8ECCA1E7D3CFC9A9144C594C1E4C | 09-14-2020<br>15:41:08 | Vixen | 09-04-2020 | 09-22-2020 | PA0002265929 |

| Work | Hashes | UTC | Site | Published | Registered | Registration |
|------|--------|-----|------|-----------|------------|--------------|
| 60 | Info Hash: 0AB20EE3181E2157048233A9A4F197718A4CC458<br>File Hash:<br>5B2DF8CCF0678B5FD3F04E41958773BB4DB3B8A5B28FB75BC68AAA50B5661F92 | 09-03-2020<br>13:57:52 | Blacked | 08-29-2020 | 09-05-2020 | PA0002255478 |
| 61 | Info Hash: 1E5FE3376F06C4DD810492A25738B8765670BFC3<br>File Hash:<br>26006F643C518DFDB30CF06E442901D473E4DFA325AD3F212E605C834F80EAEC | 07-20-2020<br>15:37:23 | Vixen | 07-17-2020 | 08-11-2020 | PA0002252259 |
| 62 | Info Hash: B97BC31D74315E955951C6DDFF3E97FB6F8A3893<br>File Hash:<br>E0AD027EBC12B3FD5A3B9CB93EB004508ABEF60E24B62F6905C79A5AB0251947 | 06-24-2020<br>17:56:57 | Blacked | 06-20-2020 | 07-17-2020 | PA0002248594 |
| 63 | Info Hash: 5A425FDB7FFB5049E12D808FDDA461C2F7407B34<br>File Hash:<br>DF4B0D288618658DC49EB26217CF1544419BC25A96680CB513E8090162FC6E52 | 06-24-2020<br>16:48:07 | Blacked<br>Raw | 06-22-2020 | 07-16-2020 | PA0002248579 |
| 64 | Info Hash: 30219F5EF1E4B77DB42BCC64543DF5B1AE98239E<br>File Hash:<br>754328AD4A4BC4F60A62464516F3E471E5A3E5CC77E924F967655D5A593B23D0 | 06-09-2020<br>13:22:13 | Blacked | 06-06-2020 | 06-22-2020 | PA0002245636 |
| 65 | Info Hash: 16DD6F6353EEA93BFFC6182356C266BDC624FCAE<br>File Hash:<br>74DA5C6F27BCE3A11FF976813407C0DAF5FBACD8F7414E2C350F8B1335298817 | 06-02-2020<br>20:34:46 | Tushy | 05-31-2020 | 06-16-2020 | PA0002253261 |
| 66 | Info Hash: 0162EEE025EFF11D3BB4B46BA7F46ECF29483038<br>File Hash:<br>2B06F52E0DDA0AA7FC3F5B6E253187C6D4EA477085C000A74A4600ECEC814AE2 | 05-28-2020<br>15:04:25 | Tushy | 05-24-2020 | 06-16-2020 | PA0002253262 |
| 67 | Info Hash: CFD37D689E3E5AF48D7F8A8CDF4E32DE99119EF0<br>File Hash:<br>256887C986C0AC23B7FC0A550F8F8E0032E7974E4DC744EFE54C11FCD018BF82 | 05-18-2020<br>17:27:45 | Blacked | 05-16-2020 | 06-22-2020 | PA0002245639 |
| 68 | Info Hash: 1D9686E369210C2A8D1A96A3D847633EA22205C9<br>File Hash:<br>18C5B685583336FB4C8FE38BCB02AEC563D4A51CCA0511612DA5AE41B74EB271 | 05-18-2020<br>14:22:46 | Vixen | 05-15-2020 | 06-08-2020 | PA0002243648 |
| 69 | Info Hash: E11A1E9101E1B91DE9CE8EFBAE3ADF3B367EF862<br>File Hash:<br>497BACBB40344F2F603F96CB10AA606CA1AD9DEEEC152FF1A8960302C7B18C29 | 05-05-2020<br>14:27:15 | Blacked<br>Raw | 05-04-2020 | 05-19-2020 | PA0002241475 |
| 70 | Info Hash: F9A765F1FDA06F35835CBBE219560CD57C112FDD<br>File Hash:<br>B2935FFD469F9D090F4219F02E6F08E87C56C3E18C454D3A0FEB0A5877A1F50A | 04-21-2020<br>15:48:45 | Blacked<br>Raw | 04-20-2020 | 05-19-2020 | PA0002241477 |
| 71 | Info Hash: 23C598A72BF78E60E2C2BCAC5DD83F13981F067C<br>File Hash:<br>0CFEAF4D7C402E3BD65A41CB2AC8F48B6F9D5EF205BABA722F8CEB800B0DC312 | 04-20-2020<br>13:15:51 | Tushy | 04-19-2020 | 05-05-2020 | PA0002249081 |

| Work | Hashes | UTC | Site | Published | Registered | Registration |
|---|---|---|---|---|---|---|
| 72 | Info Hash: CF74C07E4CE744B8C031D261A5F8D6B395670EFC<br>File Hash:<br>5A357FA0B984B36E4C42421BC700347B87D1115152C4C17ECB13F6FC9E0ECA8 | 04-06-2020<br>12:59:54 | Tushy | 04-05-2020 | 04-17-2020 | PA0002237308 |
| 73 | Info Hash: 87CF2435B2F211CB717C337C18373C83AC3CB7E7<br>File Hash:<br>D8503E1A7C9D25A4093AECA9CC8E9C61481BB75D3938E2F0CA0BC2787CD34C60 | 04-04-2020<br>12:25:24 | Vixen | 04-03-2020 | 04-17-2020 | PA0002237302 |
| 74 | Info Hash: 272AA48D377D9D07F1E19D19D64DE273AE6CAD89<br>File Hash:<br>3120FC1318BF943B30842B691AC19032EB9AC10876CE65F23160ADF3117ECEBD | 04-02-2020<br>13:43:07 | Blacked<br>Raw | 03-12-2020 | 04-17-2020 | PA0002246106 |
| 75 | Info Hash: 0FCF9EC8D1CC9DBA65CC496092F358D2276843F1<br>File Hash:<br>B95548B95FEFA732023812B5D76B369992F1A78BB0B0EBD03BD23D191E27A3CC | 04-01-2020<br>13:01:56 | Blacked | 03-10-2020 | 04-15-2020 | PA0002246103 |
| 76 | Info Hash: 80195A84AADE2ECE0977124E16D1C9E293119C41<br>File Hash:<br>8AF821ADA0157939E048D106813087E9A744F93618C2621BF2A341134C054E7E | 03-30-2020<br>13:33:56 | Tushy | 03-29-2020 | 04-15-2020 | PA0002244963 |
| 77 | Info Hash: EF2C669D22E2B42C035E6131AB66D13DD0D82952<br>File Hash:<br>0F5E8CB6904F97C4C3BCA128BC2BAC1C269851A9CB76985D5B2C6E5B4BDDB11B | 03-22-2020<br>13:45:14 | Blacked | 03-21-2020 | 04-15-2020 | PA0002246170 |
| 78 | Info Hash: 65A0D2D0B9BD9351FC9D7BE5BFA53F9FD4B3D1B4<br>File Hash:<br>7D6F2477756F504E1ED8DBC7F6A43EC54347DD51854283EC7BC94F8149A6EDCE | 01-05-2020<br>14:37:34 | Vixen | 01-04-2020 | 01-27-2020 | PA0002223959 |
| 79 | Info Hash: 8F45D583B36DC71140A38B289CE0AC68E193AF62<br>File Hash:<br>6DC4660CCABA32776470F1C7621A4FA83AA6F282968245CF653CA5D40FFB44EE | 01-02-2020<br>11:43:34 | Tushy | 01-01-2020 | 01-27-2020 | PA0002223953 |
| 80 | Info Hash: B1FB7D3A87893B2B9F4C8C9268FDF85D2E879311<br>File Hash:<br>36A83946B5DB2941433BAF68CE5DC6CA69189FC7FDB15E0D890B6FEFCF753725 | 12-28-2019<br>14:53:49 | Blacked | 12-16-2019 | 01-22-2020 | PA0002234860 |
| 81 | Info Hash: 0BE2DF92DFDC28D03AB2DA631C196A43DBDF73C9<br>File Hash:<br>59433CAB22BD4807E0A809F08E7E0E5C035F1CAC38FA009728F5F27558189F90 | 12-10-2019<br>02:12:00 | Tushy | 12-07-2019 | 12-17-2019 | PA0002217666 |
| 82 | Info Hash: 58C8CC4C6D275A90E6E166E42C91A2A219B5ECE3<br>File Hash:<br>B9E75EDB90153900914C0E96F964F8927DBE7867DEEDE650AFDE99046F303947 | 12-10-2019<br>02:01:05 | Blacked<br>Raw | 12-08-2019 | 12-17-2019 | PA0002217664 |
| 83 | Info Hash: 1F5056D2F0CFFD05EA0C69EAE4D19F67E4FC70E9<br>File Hash:<br>041D8F8F1C59EE8A62F504D6A791189502DDB7EABF0DB4C67DE8B0A5399E008F | 12-07-2019<br>13:53:13 | Blacked | 12-06-2019 | 12-17-2019 | PA0002217665 |

| Work | Hashes | UTC | Site | Published | Registered | Registration |
|------|--------|-----|------|-----------|------------|--------------|
| 84 | Info Hash: F37B51120B62C6E9E79197C956624D74A629DC76 <br> File Hash: <br> 21DF9D830D6DF57F6F93F1A4C96522FDF0DED8C19E2B9C5533EB1725E6B80E04 | 12-04-2019 00:32:38 | Tushy | 12-02-2019 | 12-17-2019 | PA0002217668 |
| 85 | Info Hash: B5E86403BBD9E107A768218EF9FE8AFE1B8B4A3A <br> File Hash: <br> 7220A39C4EFA628C1BC1BA6AE75442C7BD96E2600BE0E95FEF45BB0D5898F565 | 12-03-2019 03:08:20 | Blacked | 12-01-2019 | 12-17-2019 | PA0002217663 |
| 86 | Info Hash: 74BB57689E5E58A64DFFC1FC2322D449C912CC2C <br> File Hash: <br> D988084B9187E60D3DC57161EAA799ABC8CA100D1EA4BAB96B38DDDB7AA3C77D | 11-18-2019 11:13:12 | Tushy | 11-17-2019 | 11-27-2019 | PA0002213996 |
| 87 | Info Hash: 23E6146D8DA33B8E7653919417D8C7A010539A80 <br> File Hash: <br> 5C5AE4468A4F5DB273A23A5F41BE6657FACF50841B7D98CCB85CC160D999291A | 10-03-2019 00:55:39 | Vixen | 10-01-2019 | 10-21-2019 | PA0002207746 |
| 88 | Info Hash: 4320EBCC5B5229B2A0D28F720DBE60634C587E55 <br> File Hash: <br> A29E60835180E18203D9B7E6FB317C457E09F8B5BD30EA86E96ECF283140F5EE | 09-15-2019 12:17:24 | Blacked Raw | 09-14-2019 | 10-01-2019 | PA0002217360 |
| 89 | Info Hash: 2775DE102301D97227CE509011E8EE8C9352FC80 <br> File Hash: <br> 2493CF5F3AA64C9E0042A0D31EED3F6EDC9E23307B67E4AAC431659A24DBB640 | 09-14-2019 12:52:43 | Tushy | 09-13-2019 | 10-07-2019 | PA0002205470 |
| 90 | Info Hash: 9CD2371534630D78776A2D906B2536943B8E25E3 <br> File Hash: <br> BCB006FAFFD32404E81E74166FEB5052316F095060F68C373CAD0F97C7E39BF4 | 09-08-2019 12:49:32 | Blacked Raw | 08-30-2019 | 09-17-2019 | PA0002216138 |
| 91 | Info Hash: 9E2659030E5D2D3FFA9D330F1FCA6A2ABF9D755F <br> File Hash: <br> 544B745FA67E6DE0E35C38F887DC98DDDEE9043B54C6762D068EC3CF0DE65E62 | 09-08-2019 12:02:16 | Blacked | 09-07-2019 | 09-25-2019 | PA0002203158 |

**Exhibit A to the Complaint**

Location: Miami, FL

Total Works Infringed: 26

IP Address: 66.176.57.240

ISP: Comcast Cable

| Work | Hashes | UTC | Site | Published | Registered | Registration |
|------|--------|-----|------|-----------|------------|--------------|
| 1 | Info Hash: CBCD2792157D511F104632A294C1F384488E7898<br>File Hash:<br>099497CD425F9C511FF9463C074FD98858992B7D69E2D6A6589E3771E6081A4E | 05-02-2022 03:56:16 | Blacked | 03-12-2022 | 03-29-2022 | PA0002342846 |
| 2 | Info Hash: 0B3211C8AA683053AD9C2205D34C75107F839A20<br>File Hash:<br>B31A11000A19FCB59304064245993EEE63E01F14BF15B7D0776CE1173C608E7F | 07-06-2021 05:38:41 | Blacked | 06-26-2021 | 07-08-2021 | PA0002300662 |
| 3 | Info Hash: 4250487D9BBC3E487E7A757F032DB819FDA1292C<br>File Hash:<br>C908CEAC1EFC4FD506BA0EDB7440D378F8844D7C4493C0CB1AEBDA2A65C29DBB | 06-16-2021 10:18:47 | Blacked | 05-29-2021 | 07-08-2021 | PA0002300658 |
| 4 | Info Hash: 622195ABB8B53CD431F9F6A08A2BBF336C3DB775<br>File Hash:<br>4D10452541ECB322A2EE67ED442F7A49D24F2D9D541FBCF8F8C1DFDE9FEF4579 | 06-13-2021 17:41:42 | Blacked Raw | 05-17-2021 | 06-03-2021 | PA0002299687 |
| 5 | Info Hash: D2CF6E99BBB564D07C593CF70C4E61A2B2E57EBF<br>File Hash:<br>C4E05E6C41CA90FD23441A06B908093A3FA7DC9C9750A042FFC64BF2402AF00E | 03-13-2021 15:10:50 | Blacked | 02-06-2021 | 03-08-2021 | PA0002280372 |
| 6 | Info Hash: DB0A6C09AFAD8158D7C66AA690789A4FFF1E420F<br>File Hash:<br>16C7BFE26C8FD0235DF2F746F947F27F88764464E2AA3A5129A6ADAA2B4B8F67 | 12-13-2020 00:16:47 | Blacked Raw | 12-07-2020 | 12-28-2020 | PA0002269082 |
| 7 | Info Hash: 4403352121D56924807F7F9DF7A14C44DEA072DF<br>File Hash:<br>FEF9647417291DD6DA1D0E86E29C9FC98054962C129CAD5C2CA376AF27FCA7DF | 11-26-2020 16:17:25 | Vixen | 11-20-2020 | 11-30-2020 | PA0002266357 |
| 8 | Info Hash: 37843E981F023C4F8A614866482FB097EADB6190<br>File Hash:<br>E3220ED2ACA24FFAB45B969A40C2B53659F98D2F13A0E8C3D2A45D678DE4B327 | 10-18-2020 07:55:21 | Blacked | 10-17-2020 | 11-05-2020 | PA0002263387 |
| 9 | Info Hash: A2285D359C1A11FC04C46A99A488747938358B65<br>File Hash:<br>985663042B32496D35EC0B21E21BFBA3F6AFF2FDE00ABE14235EABA40310DB82 | 10-13-2020 04:15:49 | Blacked Raw | 10-12-2020 | 10-22-2020 | PA0002261809 |
| 10 | Info Hash: 434CDEA9A4E461DA9DB9DF7E96C1F733C273AB05<br>File Hash:<br>69D7A044616B2F1F42B2ED49D9E68488BF7B87739F3D0F97BFA8FF6B5FEB8EFF | 10-07-2020 17:34:06 | Blacked Raw | 09-14-2020 | 09-29-2020 | PA0002258688 |
| 11 | Info Hash: 92FCEC5F528AB1D27B01FBC0E4D1157C3AC17400<br>File Hash:<br>C82F38BBF86C7553B2028C9457E35287A623F34DCCFD5A55E9C4679D4D7BD2B1 | 09-26-2020 05:21:54 | Vixen | 09-18-2020 | 09-29-2020 | PA0002258680 |

| Work | Hashes | UTC | Site | Published | Registered | Registration |
|------|--------|-----|------|-----------|------------|--------------|
| 12 | Info Hash: 0AB20EE3181E2157048233A9A4F197718A4CC458<br>File Hash:<br>5B2DF8CCF0678B5FD3F04E41958773BB4DB3B8A5B28FB75BC68AAA50B5661F92 | 08-30-2020<br>11:33:53 | Blacked | 08-29-2020 | 09-05-2020 | PA0002255478 |
| 13 | Info Hash: 5AF65FC2F36FDE10482D4C645E22493BBB1E7A41<br>File Hash:<br>7D3192E9D7806075BD7916816DC9771E30741ACC903282A22FEEB98033F789D4 | 08-27-2020<br>13:39:38 | Blacked<br>Raw | 05-25-2020 | 06-22-2020 | PA0002245633 |
| 14 | Info Hash: 6E092D7A3453A1D45B1439231F12D419573100A7<br>File Hash:<br>D8BF82073E2B68DD94CE8EB6D1D86B84A373A3C3A9FD4A6154CF46360F2A4686 | 08-09-2020<br>19:40:13 | Blacked<br>Raw | 07-06-2020 | 07-20-2020 | PA0002248962 |
| 15 | Info Hash: F1DF7C2B1D8FD00420FBF17A5A42BA81CBC4C25D<br>File Hash:<br>656D9E44A6B796CF3CC460338A894A5B54551489EDC8FF4EBDC812FAA0017E5E | 06-15-2020<br>14:29:02 | Blacked | 06-13-2020 | 06-22-2020 | PA0002245632 |
| 16 | Info Hash: 20DE99BEFC6C4017FC6CB07918E5351A42A26A12<br>File Hash:<br>CFEC18AC0BD6D2F95320CD385D36743F978F3D57DF8E3D4962454802310669E0 | 06-15-2020<br>12:29:10 | Blacked<br>Raw | 02-06-2020 | 02-20-2020 | PA0002229053 |
| 17 | Info Hash: E49E0364E268A9E3043E517029F339255C11DB17<br>File Hash:<br>F89F1A1C07D1A0B1E380AF4DFD89E8949DEACA935F71933FA17C3D34924AA2CB | 06-07-2020<br>10:14:44 | Blacked | 06-06-2020 | 06-22-2020 | PA0002245636 |
| 18 | Info Hash: C8FCB72512181DEBF68798064F57215F137CC369<br>File Hash:<br>7D77CD89BDDD5175B6C5775155ABE6765DBCC8D9D3D09DB4A285FF43F55D7EB8 | 04-17-2020<br>02:18:25 | Blacked<br>Raw | 01-17-2019 | 02-22-2019 | PA0002155141 |
| 19 | Info Hash: 2E7DB9DA1E12BC2963F7DC66AC300417AD983BC7<br>File Hash:<br>358DA725020AF45E0B0CAE9E1D26EBE160E66995B1C4815EE09665B1B4F93BEF | 04-06-2020<br>14:17:02 | Blacked<br>Raw | 12-13-2019 | 01-22-2020 | PA0002234865 |
| 20 | Info Hash: 14B10A509F9801CDB0F3A26FB468B879FA1052C7<br>File Hash:<br>7111B20609AC2DDD76A51E9E2F4910F0DFD86179DD930790BD97963AE5C365E0 | 03-08-2020<br>17:17:41 | Blacked<br>Raw | 03-07-2020 | 04-17-2020 | PA0002246118 |
| 21 | Info Hash: 45BD7EB6EC3A335403A10A66A52919DBE8FD0208<br>File Hash:<br>47593DA825F7E009DDDAFC9CE9441BCF2700161C4B34D88DAB2AD0E59273C81B | 02-15-2020<br>15:58:29 | Blacked | 02-14-2020 | 03-18-2020 | PA0002241448 |
| 22 | Info Hash: 9968F7EB1729B78829F9D0A289D06086767DBC08<br>File Hash:<br>CD83796BF4286BF13FD65DCE1E36E5CFFE08686AFCA13F35290D515AD8840E4D | 02-04-2020<br>16:04:19 | Blacked | 01-15-2020 | 02-04-2020 | PA0002225584 |
| 23 | Info Hash: DB497BED967866328C462CD1A231FA28CB64FD11<br>File Hash:<br>FC1D827EB4C7B83CB646EB678BEE163F7DE809FF2F1AD43E7C3D7CADF1AF71BF | 01-18-2020<br>13:26:40 | Blacked<br>Raw | 01-17-2020 | 02-20-2020 | PA0002229055 |

| Work | Hashes | UTC | Site | Published | Registered | Registration |
|------|--------|-----|------|-----------|------------|--------------|
| 24 | Info Hash: EA453D71D70ABD9D5973766D63CCA60D90E10536<br>File Hash:<br>09D7D1B995F174ED3218D78E03D8B1FA9D13BB1D9658504640E2AFA60FFB8592 | 12-22-2019<br>15:41:16 | Blacked | 12-21-2019 | 01-03-2020 | PA0002219632 |
| 25 | Info Hash: 9E178E764078F632A6E48D533134120DBD497D26<br>File Hash:<br>BBB6ECDF32D1E081355D1DA7773B168EAB406C0991BF1036112C4E04BA0C3F8F | 12-08-2019<br>21:42:22 | Blacked<br>Raw | 12-08-2019 | 12-17-2019 | PA0002217664 |
| 26 | Info Hash: 00D4C51A29C9BECB409301B771D686F17B05B89B<br>File Hash:<br>2517AD4C9EBD5958B7B53277E98727CB70A48CAE5960B8795E50AD33A0666CBE | 11-16-2019<br>16:48:37 | Blacked<br>Raw | 11-13-2019 | 11-27-2019 | PA0002213997 |

**Exhibit A to the Complaint**

Location: Fort Lauderdale, FL

Total Works Infringed: 47

IP Address: 66.229.5.242

ISP: Comcast Cable

| Work | Hashes | UTC | Site | Published | Registered | Registration |
|------|--------|-----|------|-----------|------------|--------------|
| 1 | Info Hash: 65613D2D97674DE680240229EA723605A88DDD13<br>File Hash:<br>4036513009E3F80756146CCC2278A5B10D4427A732689037B1275FDD8995EC8E | 06-19-2022<br>05:55:39 | Blacked | 08-08-2020 | 08-31-2020 | PA0002265640 |
| 2 | Info Hash: 9767CED24A133697D8599AFD1AB50B89C0B04A69<br>File Hash:<br>99FD5720D65BE04534C97160861BD595ED0B696DF3AD194E69266CAA76569567 | 08-15-2021<br>11:02:48 | Tushy | 07-25-2021 | 08-20-2021 | PA0002312005 |
| 3 | Info Hash: BC0C9BC5AF9D291E2FEF2ACC722DEFC0374C9497<br>File Hash:<br>5AEC03A279447FE51A90E242071EF9C03ACAC533AAE664E8E33446E7A2D186FB | 08-15-2021<br>06:51:02 | Vixen | 04-09-2021 | 06-03-2021 | PA0002299683 |
| 4 | Info Hash: EF30CEA47B180A82FCDB40E4429B9280786CBDCE<br>File Hash:<br>426620AFCFC38A261CA1DFE8A663B2FF4281F8ADD5FD327B441604CBFA634D7D | 08-07-2021<br>08:24:38 | Tushy | 06-10-2018 | 07-14-2018 | PA0002128387 |
| 5 | Info Hash: E522C7980247A13A96E32357E46232F398486B45<br>File Hash:<br>EAEB2C8533BDDF599E638D39F482EC672B1D7373A45661F686ADE3CD7D0B0E82 | 08-07-2021<br>08:24:38 | Blacked<br>Raw | 11-02-2020 | 11-24-2020 | PA0002265968 |
| 6 | Info Hash: AB4B65F71419221DE70FCB74DAD797CB21429F3C<br>File Hash:<br>5C3E9D9640776F9015FAA4C3BAE04738AC158D6C3F389D00F116B215009FC300 | 08-01-2021<br>10:40:42 | Tushy | 08-24-2019 | 09-17-2019 | PA0002216213 |
| 7 | Info Hash: B4D0B97697D81B77AF5C415F0FBD3CB27BB6CA03<br>File Hash:<br>685811A7F6C3A6F69A48B696E34E82381019290C19CFE6B5910C24C1D8B5C097 | 07-31-2021<br>06:05:19 | Vixen | 06-04-2021 | 06-24-2021 | PA0002303620 |
| 8 | Info Hash: E5F878ECB815AFC5A8C5644F643FC592DFB2A5BF<br>File Hash:<br>4026ACA5892A78F5DB0B79FF224BDF3182D0F5D9C2E44AF49BB49BAF4D5077B7 | 07-30-2021<br>06:15:37 | Blacked | 07-10-2021 | 08-02-2021 | PA0002305090 |
| 9 | Info Hash: 25661E257F217723274693FDB3D057D3C690DCE7<br>File Hash:<br>523AB93AFA0D51401A770F61E4B7345AF387F905AB5E999322D9F56856E89599 | 07-30-2021<br>04:27:33 | Blacked<br>Raw | 07-26-2021 | 09-21-2021 | PA0002312675 |
| 10 | Info Hash: 654CFBA775433926717A3E0D58C90196F0413460<br>File Hash:<br>BE957B752D7675E37648F2D81C3040F9E272C6D4588CBDFAB6E52E785DD954C9 | 07-29-2021<br>09:15:21 | Vixen | 10-16-2020 | 11-18-2020 | PA0002272621 |
| 11 | Info Hash: DB0A6C09AFAD8158D7C66AA690789A4FFF1E420F<br>File Hash:<br>16C7BFE26C8FD0235DF2F746F947F27F88764464E2AA3A5129A6ADAA2B4B8F67 | 07-29-2021<br>06:29:29 | Blacked<br>Raw | 12-07-2020 | 12-28-2020 | PA0002269082 |

| Work | Hashes | UTC | Site | Published | Registered | Registration |
|------|--------|-----|------|-----------|------------|--------------|
| 12 | Info Hash: 55C907CA49DB8C7D4C33933D3FD47E9896848AB8<br>File Hash:<br>57CEB08061E7896D812C3BDAEC0B4FEA63D0AC23E8A342DFA53F1B1EDD7BF73F | 07-29-2021<br>06:18:38 | Vixen | 05-28-2021 | 08-02-2021 | PA0002305093 |
| 13 | Info Hash: 71D2D29AD1EC84E95C3EC6E1CAEDD6A2595FF48B<br>File Hash:<br>FBBEC96AB34618E8209282048601343DC436F5AA83CAD376ABD85F8CEA28459B | 07-28-2021<br>17:53:14 | Tushy | 05-30-2021 | 06-24-2021 | PA0002303168 |
| 14 | Info Hash: 062215626C7F3ABD8EAF39A7230075DD43CF13A7<br>File Hash:<br>7C0286924589063E7ED5B4F32A997B453151535C4F676F0D1E25A63F9E5C14FC | 07-25-2021<br>03:50:12 | Blacked Raw | 05-11-2020 | 06-08-2020 | PA0002243646 |
| 15 | Info Hash: FDF2C8AE50747F233C8E1FAA401D78348A23859C<br>File Hash:<br>48E442C8FA37BF89F5E8CDB35711F41AB038DEC68E2CBDF7E1F50BFF6228F8AF | 07-25-2021<br>03:44:21 | Tushy | 05-11-2018 | 05-24-2018 | PA0002101379 |
| 16 | Info Hash: EFA937808F0ED58A57B5B7902F86CC46FFEF4A88<br>File Hash:<br>B1ACA1BB3FF18B56DD4E28B45C13CEF7155C393C134B08F2317639FEF5A59520 | 07-24-2021<br>07:32:17 | Blacked | 03-10-2020 | 04-15-2020 | PA0002246103 |
| 17 | Info Hash: 23118C154A2FD4EBC3BD00500D2DCDEA4F2C56B1<br>File Hash:<br>3DA5CEB1E2331B505481C38046515105224F4DBBA22196663E8B26FDDBA4A8E7 | 07-24-2021<br>07:31:45 | Vixen | 03-20-2019 | 04-17-2019 | PA0002186982 |
| 18 | Info Hash: 1F3C71A8C75CE5A96C4CDFC55B75C9DBFE80BA96<br>File Hash:<br>52865408104AC768530DEA3C59663B162044009E55011D199911AD3138B2005F | 07-24-2021<br>07:23:12 | Vixen | 10-26-2018 | 12-10-2018 | PA0002145824 |
| 19 | Info Hash: 7411B8A680D3AA86271F1D7A00681E16E38CE678<br>File Hash:<br>9728CBE8EFD108F2C5E587B66159A1487750E73F44E2CD75E01A8AC20C3741BD | 07-24-2021<br>07:21:55 | Vixen | 06-25-2021 | 08-20-2021 | PA0002312014 |
| 20 | Info Hash: E9DB8BE26B56BFF69AC9279777644AE132988A8F<br>File Hash:<br>F83F1606590AC7256D37203AA4280E8892E6D55FE39E51AEFFF1693785E7D656 | 07-24-2021<br>06:32:17 | Blacked | 11-25-2019 | 12-09-2019 | PA0002216262 |
| 21 | Info Hash: 25BB736475DB18C804D23B6C8888A5CA4BC9F352<br>File Hash:<br>F1C4DC35C38B94BE633D4031C4310D521F01B681D5C548060BEBEA53B2BB2A40 | 07-24-2021<br>06:28:48 | Vixen | 02-28-2018 | 04-17-2018 | PA0002116071 |
| 22 | Info Hash: 622195ABB8B53CD431F9F6A08A2BBF336C3DB775<br>File Hash:<br>4D10452541ECB322A2EE67ED442F7A49D24F2D9D541FBCF8F8C1DFDE9FEF4579 | 07-24-2021<br>06:05:17 | Blacked Raw | 05-17-2021 | 06-03-2021 | PA0002299687 |
| 23 | Info Hash: 4E79385B8DAE3CD4CC334C13F109852722B4F577<br>File Hash:<br>ADA7E80EA6EA1B7ABF7D3F9E7268C86760CB34B8104C601B8CF5325577231677 | 07-24-2021<br>06:04:22 | Vixen | 08-07-2020 | 08-18-2020 | PA0002253099 |

| Work | Hashes | UTC | Site | Published | Registered | Registration |
|------|--------|-----|------|-----------|------------|--------------|
| 24 | Info Hash: 978CE898A8AA756DCFE919BBA0A2EABA859D93FF<br>File Hash:<br>C920A383263D3E07545233660661F2D4A82F68D612C36CB7DC1843BD8C41C393 | 07-22-2021<br>10:32:52 | Blacked<br>Raw | 03-29-2021 | 04-14-2021 | PA0002286726 |
| 25 | Info Hash: B038E50CE96EA99AC02E1BCF051643E7314A3667<br>File Hash:<br>72EAA4CC3AC4AF5B8AA2AD7BE38FAEC63017FABD2E62BA4876A94B5E05131F37 | 07-22-2021<br>10:31:03 | Blacked | 09-12-2018 | 11-01-2018 | PA0002143426 |
| 26 | Info Hash: 6224B03F4F05E4E513435061AB1BBAB52CE93B5B<br>File Hash:<br>86A0D3AF33018880E63E10DCB1E95079B9951A8B2B0350554F6F1D45FAF35B73 | 07-22-2021<br>08:35:08 | Vixen | 06-03-2019 | 07-17-2019 | PA0002188305 |
| 27 | Info Hash: EF5E0EA2F75D24F225AAF66630629A160B8070D3<br>File Hash:<br>7E3D58FBB38F6191A32209C8C12D19BDAB13FDDB157807004816D6251C722D57 | 07-22-2021<br>08:21:30 | Vixen | 02-03-2020 | 03-15-2020 | PA0002240554 |
| 28 | Info Hash: D7849F96160CA679A287B837FEFE40DDEA87571B<br>File Hash:<br>0A445E74466B1700F1F7402E2C9F03169006656C8BA6A80CD36958EF9C0589E1 | 07-22-2021<br>08:16:47 | Blacked | 11-06-2019 | 11-15-2019 | PA0002211857 |
| 29 | Info Hash: 09FECD5ECA9A50DF2EEF37504906BB4E0E939D50<br>File Hash:<br>832A6155E356BCAC4BD4D3EBF6F3E20F839ED923A3020E129C2241CBDF90FBE6 | 07-22-2021<br>08:07:09 | Blacked | 02-13-2021 | 02-26-2021 | PA0002283713 |
| 30 | Info Hash: 45D4AF0C0675541261833DD3255ABBED35C8CBD4<br>File Hash:<br>4F731D5E327C869637362FF7ADB2E22BA17083F6DCF62EB3C556EDC2FE87FE98 | 07-22-2021<br>07:58:46 | Blacked<br>Raw | 12-20-2018 | 01-22-2019 | PA0002147906 |
| 31 | Info Hash: AE7CFE431BC4E933E92E11032C25A67D4CA61B79<br>File Hash:<br>F638DC8E8853C8CF9176D97CB6027BDD2DBDB470C7EF8A8C9BECCCEB3A4B6104 | 07-22-2021<br>07:50:19 | Blacked<br>Raw | 12-14-2020 | 12-28-2020 | PA0002269086 |
| 32 | Info Hash: 4B748C4CCA41D08C71EA157D0882DE909135FA46<br>File Hash:<br>80CB60DBD749B5F9DA57BBC02A0B5BA203E1E45EE6BEDB57BC0EBBDAEA800FF3 | 07-22-2021<br>07:48:25 | Vixen | 06-11-2021 | 06-24-2021 | PA0002303166 |
| 33 | Info Hash: ECEC874C21239A30F35D90C14D825619A4E8486A<br>File Hash:<br>3BF2821EC208F96DCFAB5AEC6A0A782BA4D4E7896DA939247644E14885C28509 | 07-22-2021<br>07:44:15 | Blacked<br>Raw | 08-20-2018 | 09-05-2018 | PA0002135002 |
| 34 | Info Hash: BEF0D2E7B96DDC060FA0F61AB59A5985525115B5<br>File Hash:<br>B67B097F801EEA65584A38F8DCE91095187EC713948B4F65B62B25346C690CAF | 07-22-2021<br>07:16:40 | Vixen | 07-31-2020 | 08-11-2020 | PA0002252260 |
| 35 | Info Hash: 15703C64531B7F3820339C06473B13AB5FC50979<br>File Hash:<br>D4CCC3F901BCC7E6E808078BDD2C1A5A072F48CB12874A84763DB3794B0A7FDD | 07-22-2021<br>07:16:33 | Blacked<br>Raw | 08-24-2020 | 09-05-2020 | PA0002255474 |

| Work | Hashes | UTC | Site | Published | Registered | Registration |
|------|--------|-----|------|-----------|------------|--------------|
| 36 | Info Hash: 4403352121D56924807F7F9DF7A14C44DEA072DF<br>File Hash:<br>FEF9647417291DD6DA1D0E86E29C9FC98054962C129CAD5C2CA376AF27FCA7DF | 07-22-2021<br>07:04:57 | Vixen | 11-20-2020 | 11-30-2020 | PA0002266357 |
| 37 | Info Hash: CA55EE0549539116BEEB98AFBC236DD49DC9DF63<br>File Hash:<br>A5B3FE18786A566C886E2F259B85D1484B4D7BD0E2FD6499304446DFAEF2DB6A | 07-19-2021<br>16:56:41 | Tushy | 07-18-2021 | 08-02-2021 | PA0002305087 |
| 38 | Info Hash: 2F7F33BF3A666ABE2F530743283BCDE814015848<br>File Hash:<br>2A98BD6222D5067954E6E39B48F5307B88F73327A96596ADE8DC8E3EDD3E8C25 | 07-14-2021<br>16:39:18 | Blacked | 07-03-2021 | 08-02-2021 | PA0002305091 |
| 39 | Info Hash: 07505D1BF57DF4D79F0E6D0C802F273714F82B69<br>File Hash:<br>44F977A16AFCEE2BD4C403DBB7510F28AEE06CA03510AAF7793782EF9C9D86CA | 07-03-2021<br>12:46:24 | Blacked | 04-24-2021 | 04-27-2021 | PA0002288981 |
| 40 | Info Hash: 7C9E7439294D283600D262EF7776E5CF9F31D41E<br>File Hash:<br>6B9279E5B80C868C4B6CB4049FB497DD3F916FCA0AE9A9449A07A3317535D973 | 04-07-2021<br>15:31:38 | Tushy | 11-08-2020 | 12-09-2020 | PA0002274932 |
| 41 | Info Hash: 025477E817FDAD26E20E85603DCEC00D1BD5DA68<br>File Hash:<br>211F5C323C06C8C41A64998676FDCC2C3172142328F132032DFA9CC295E47786 | 04-07-2021<br>15:16:39 | Blacked | 09-02-2018 | 11-01-2018 | PA0002143413 |
| 42 | Info Hash: E99423C73146CABA22B64FF972FDB3B66BC6D81C<br>File Hash:<br>8852896000A54989467CAFC490427488EC8C572DE303EF5E41E903903FADC3E6 | 04-07-2021<br>15:03:21 | Blacked<br>Raw | 03-22-2021 | 04-14-2021 | PA0002286722 |
| 43 | Info Hash: F4487894641B2223E060DA02AA64857F09A34630<br>File Hash:<br>FC0728BAD1EFF9BC22B0DEF56E72A721F8ADD6484860D0E0F2B77EDAC497EE95 | 03-13-2021<br>17:04:08 | Tushy | 01-24-2021 | 02-26-2021 | PA0002283696 |
| 44 | Info Hash: 205D3A9661157A480B0F42DA64F0505A35F0A479<br>File Hash:<br>86DA3C4E150C892D2E27331090C9F83BEDD90B836C4BA4C2A1A16E168BFEA92F | 03-13-2021<br>16:28:03 | Blacked | 02-27-2021 | 03-08-2021 | PA0002280373 |
| 45 | Info Hash: 5B7F0EEE89CE6817AFC7F009D5124E1553047EC3<br>File Hash:<br>39A3C3A5CA61DD408C6102700E0F3F40A5E581C8A3835B28BACB0C0C07C3FECD | 03-13-2021<br>16:07:23 | Blacked<br>Raw | 02-22-2021 | 03-08-2021 | PA0002280371 |
| 46 | Info Hash: D0BD7209B80B2C94170FF75E2F32AB015F15FCFC<br>File Hash:<br>05B778D357F0904051BCB263081A900CAF79C7FE5FC9403395709943A81646A9 | 03-13-2021<br>15:11:57 | Blacked | 11-21-2020 | 11-30-2020 | PA0002266354 |
| 47 | Info Hash: 15993034DF725B0F95C9E986F41206E43CE88572<br>File Hash:<br>E72A5AD2FA19999DE3594E4E11E69AAE595C3F128A09DA5E97317E75BBA0CA28 | 03-13-2021<br>14:44:34 | Tushy | 03-07-2021 | 03-22-2021 | PA0002282503 |

**Exhibit A to the Complaint**

Location: Fort Lauderdale, FL

IP Address: 108.245.250.117

Total Works Infringed: 89

ISP: AT&T U-verse

| Work | Hashes | UTC | Site | Published | Registered | Registration |
|------|--------|-----|------|-----------|------------|--------------|
| 1 | Info Hash: 343469C81E554999AA138B4E8CF3EF6ED54D4389<br>File Hash:<br>4571AC943DDA6169990985020A86CDD327E998F1CA7DC94CE1742C508289DDF3 | 06-15-2022 21:35:40 | Blacked | 09-25-2021 | 10-05-2021 | PA0002315288 |
| 2 | Info Hash: F5671C5EB64DB460D6A111E4E72E1C94653BDC7E<br>File Hash:<br>98B954F70CB825DA3CF1BDE5D1B35E3B40DD10D12A7FBB96A2EDEDCDB2AEC556 | 06-15-2022 21:29:36 | Blacked Raw | 05-04-2020 | 05-19-2020 | PA0002241475 |
| 3 | Info Hash: 6F163C383995F829D551524573789A6FEC5C22D5<br>File Hash:<br>661E619DD876DBDCE24A539D97D0914E43B04D80F5CC45273F7B638EEB2EE3F4 | 06-14-2022 20:21:59 | Vixen | 06-03-2018 | 07-09-2018 | PA0002109331 |
| 4 | Info Hash: BFD12368B88A628395499BF8A64D35ECFF9BA00B<br>File Hash:<br>F2397AF9D2E61ACB1B334636CEEB2E4C637FE74A4F673304A09574E014C7039F | 06-14-2022 14:18:03 | Vixen | 09-26-2017 | 10-10-2017 | PA0002085861 |
| 5 | Info Hash: 90E5DDA122BAA6E511BDF5C32A94A0E60144DCF7<br>File Hash:<br>32C190A37DAC971CC414F037EF305C2E9720B97D6781E8C10589AADFF10BBB77 | 06-14-2022 14:17:48 | Vixen | 04-29-2017 | 06-15-2017 | PA0002037568 |
| 6 | Info Hash: 7EE0D19E00AE8631B8D576A0D8701E7C59BFD92F<br>File Hash:<br>AC967047B9431A6010B23DCE600F6B6BE7CAEAE967460D6B6C873161A24BE5F6 | 06-09-2022 17:22:16 | Blacked | 11-27-2021 | 02-03-2022 | PA0002341770 |
| 7 | Info Hash: C3165C9404B8279D3BDDBC67F20D233516D461DB<br>File Hash:<br>5DF6E4F919453B3E0ACF4F740FA096B42B912224DC67C95810D17411150C3F86 | 05-19-2022 17:02:46 | Tushy | 05-15-2022 | 05-20-2022 | PA0002350379 |
| 8 | Info Hash: E5044C340705C68E653525F264547C5210AFCD89<br>File Hash:<br>094536A798B5D33A31D65F4405E40AF93606C9725042CD04FD964B165E9BD263 | 04-27-2022 20:31:50 | Tushy | 04-24-2022 | 05-20-2022 | PA0002350374 |
| 9 | Info Hash: EC453B436B53533EF9467AD30D49CF9F9738C2B1<br>File Hash:<br>CE02331B0303C2EAF999F859894AB3D84F82ED930CC5EBC8A1E3CC7D418A943B | 04-01-2022 21:24:45 | Vixen | 02-18-2020 | 03-18-2020 | PA0002241449 |
| 10 | Info Hash: AD5C18C1994C5C7C76E738EE43E039563A9A8BD2<br>File Hash:<br>6C8BFD68D9A18180B8BCAC1B5CAF5ED59CA39E57F01E76638702D71B369E3134 | 04-01-2022 18:24:10 | Vixen | 11-15-2019 | 12-03-2019 | PA0002232048 |
| 11 | Info Hash: 81CEC78AE99A723C68332182E337F15D1D260069<br>File Hash:<br>6B874CEB340A267D580C6408BB5D0AFCA61276AC3FCF7EC21E47A16380A4D672 | 04-01-2022 18:23:30 | Vixen | 09-01-2019 | 09-17-2019 | PA0002216134 |

| Work | Hashes | UTC | Site | Published | Registered | Registration |
|------|--------|-----|------|-----------|------------|--------------|
| 12 | Info Hash: 6426C1EA0BB505FB99796850074A289E82E3381D<br>File Hash:<br>77ACC6C8D369B760F68E3E3EBA46A7A8C0A08A5DC30CF34861E8943CED3FC72A | 04-01-2022<br>15:15:14 | Vixen | 03-04-2022 | 03-29-2022 | PA0002342709 |
| 13 | Info Hash: D4F648C5DBDF8425ED4D5D9E4A19C0928FC7D808<br>File Hash:<br>4F66A457FCD27460FCA664F79176D57E1DCA734D7CBBC94B9503A1F533D6AE97 | 03-28-2022<br>20:19:12 | Vixen | 03-25-2022 | 04-23-2022 | PA0002346420 |
| 14 | Info Hash: BC80BD3F8F630435C9109119CEDCCFC79247AFFC<br>File Hash:<br>D6BBE2CEBDCE49178C2A67389B6D02D0DD75744CF01945D2458FF4E1337B4ABD | 03-01-2022<br>16:06:15 | Tushy | 02-27-2022 | 03-29-2022 | PA0002342706 |
| 15 | Info Hash: FD07986D65FBA51BFF205EC22B42774AB7F5D9E5<br>File Hash:<br>316BC6707867BB1207B28A163035F4E94D459074F54C3A828301CB9D489BA980 | 01-18-2022<br>15:35:56 | Vixen | 11-26-2021 | 01-07-2022 | PA0002337919 |
| 16 | Info Hash: 1D26D49A84F60EA8D2A668CC3255CBC054F35BA9<br>File Hash:<br>AD3A01BCB924A9D59D41E8902AD47F44EE783F5F1DD6EB2531D52DB3B18EA612 | 01-18-2022<br>15:33:33 | Vixen | 12-24-2021 | 01-17-2022 | PA0002330122 |
| 17 | Info Hash: 9E14776DB60232E61C4AEB879EC568054BB6476F<br>File Hash:<br>25F7E9FF313011BB71DD178E9DDB22BAB0F2C61A626F760C84A31E3020196B3F | 01-15-2022<br>18:23:05 | Tushy | 12-26-2021 | 02-03-2022 | PA0002341847 |
| 18 | Info Hash: C5D52E93767351C8E918FD11407C28228CE8DC45<br>File Hash:<br>13DA3F03BD22B2EF0A2B4D12001D31CE3E1A88A7EDC6A1D2F7DCE52197E862C3 | 01-15-2022<br>18:22:01 | Tushy | 01-09-2022 | 01-17-2022 | PA0002330112 |
| 19 | Info Hash: 4B20A7D717BB4F66EA00E5E98038015D9D400FCA<br>File Hash:<br>123AD81BB4A8C4469E2765A8195953DB49159E0C97403F700D2EB7A0FFB65876 | 12-28-2021<br>21:14:48 | Tushy | 01-16-2018 | 01-24-2018 | PA0002101757 |
| 20 | Info Hash: 2C19AA6E15E6386C8BDB715BC853FF75A9BBCACC<br>File Hash:<br>D8D616C49A97884AFDB0EF5411FA0E16E9E1EF3523D961BF7A79EBD4DBE86A96 | 12-23-2021<br>21:09:26 | Tushy | 12-19-2021 | 02-03-2022 | PA0002341852 |
| 21 | Info Hash: 49AC32A35FDA73ED25DC180D6DB00F409402501B<br>File Hash:<br>3510BB55BE6E186FE71E0A80DEA6DDDCE12B2CA366DD49A7DE96CF9F1A1A587F | 12-14-2021<br>15:08:03 | Tushy | 11-07-2017 | 11-30-2017 | PA0002097995 |
| 22 | Info Hash: 0745D869028EB2DF5F512CCA5902A25F7FEFDF62<br>File Hash:<br>98E38B27528873041777F16C2325FEBA943619999E83BCAD940763A654B02040 | 12-13-2021<br>15:37:24 | Tushy | 05-21-2017 | 06-22-2017 | PA0002039282 |
| 23 | Info Hash: D9F8CF8F73469DCA017F606B93D6B582BA9DD251<br>File Hash:<br>4E92D7510B682469CA00CCAE2C742B883D7AD77377B4A78B20BA834B072A3896 | 12-11-2021<br>21:34:04 | Tushy | 10-28-2017 | 12-04-2017 | PA0002098014 |

| Work | Hashes | UTC | Site | Published | Registered | Registration |
|------|--------|-----|------|-----------|------------|--------------|
| 24 | Info Hash: 3A7F6BEB952391561E7747B47567444D8EF99790<br>File Hash:<br>671483BB1BB98D7AE718670EA8A4939F046D3C3E1AE7C4E00510DC2E374F7A36 | 12-11-2021<br>18:31:19 | Tushy | 12-07-2017 | 01-04-2018 | PA0002097494 |
| 25 | Info Hash: CF7373B976BF078DBB9CE0871213D8469D84358D<br>File Hash:<br>0610A1E981339D61B48E6768BA67774D3BAE88AEAAC99522637729FAF6E92D76 | 12-11-2021<br>18:31:17 | Tushy | 10-03-2017 | 10-10-2017 | PA0002086147 |
| 26 | Info Hash: 2A960A6B8F66D6BB2EFFB0E3BE931CF9C97881E0<br>File Hash:<br>D02DD6EACF4BA0ACC88140D66669A01EAF135E9345B813830B322FA4CAE2D1C0 | 12-11-2021<br>18:30:30 | Tushy | 01-06-2018 | 01-24-2018 | PA0002101756 |
| 27 | Info Hash: 3382AE2FA0A2ADF9F31A6C272795EFFEE27F9379<br>File Hash:<br>52BAFC8E832EE41DD0D34188895E52E5E75F3F02C1D9DD20891BA7C73CAED9A9 | 12-08-2021<br>22:26:29 | Tushy | 03-07-2018 | 04-17-2018 | PA0002116089 |
| 28 | Info Hash: 2BD29F8D69BA9A390B2B1A0C4F97FE6089BD9E44<br>File Hash:<br>A32388956F651267AF522E07EFE00B62EF01442B2652F8C5895F808AC7266FD3 | 12-08-2021<br>22:21:30 | Tushy | 01-11-2018 | 01-24-2018 | PA0002101766 |
| 29 | Info Hash: 8151CF541971EF70109DA42D60358D50840274AE<br>File Hash:<br>591212526EE8DDBA01391F3A35415DC463395B83E09F8F616EBB2BB53C493B2A | 12-08-2021<br>22:20:17 | Tushy | 01-26-2018 | 02-20-2018 | PA0002104196 |
| 30 | Info Hash: E1C14843DC58F3CB2CCB7383B242E4EE8D32363B<br>File Hash:<br>B2B52FF8692BFD0B5B86AD10AFC1C974F24A7E19CA3761D99B7A306ABAEC104F | 12-08-2021<br>22:19:10 | Tushy | 07-25-2017 | 08-11-2017 | PA0002046870 |
| 31 | Info Hash: 3FDB875896D423571DEA77440A0E1559101EA486<br>File Hash:<br>00E8A3F608DFD56538D9CAB87E004AE943969B6075A8EA028E42AA08E800C6B5 | 12-08-2021<br>22:16:34 | Tushy | 03-27-2018 | 04-17-2018 | PA0002116065 |
| 32 | Info Hash: E0EB284AF1D642F04E46E9827F0EA4EE9A263BCC<br>File Hash:<br>F17734D0F6E39A4B11ECDE01F16E6098111B862D5D49992BE979BEFECE4C97C0 | 12-08-2021<br>19:16:03 | Tushy | 12-05-2021 | 12-09-2021 | PA0002325840 |
| 33 | Info Hash: C0F9A326AE4154B3077207B70FB9AF53399C52D6<br>File Hash:<br>E62E8DE95A613939243A9CC855E504ECBB7FB2F223C90C8E2FEE990BFCA04DBC | 12-07-2021<br>15:00:20 | Tushy | 09-03-2018 | 11-01-2018 | PA0002143436 |
| 34 | Info Hash: 2792CFE99C40641407BFC00440005D0FBAC48D6F<br>File Hash:<br>B2B70AF825DA3A42749A3F89B4FEB1063147F96E183103F31834AF78A4FC5780 | 12-06-2021<br>22:44:25 | Tushy | 07-25-2018 | 09-05-2018 | PA0002134601 |
| 35 | Info Hash: BFB0C6B34A693BC40981D11313056612733E3A70<br>File Hash:<br>E34055F5852A70C622B59D143625DB8E1A4FCF516F5F7DD57D66C551CA45D632 | 12-03-2021<br>15:19:07 | Tushy | 11-17-2018 | 12-10-2018 | PA0002145827 |

**Exhibit A to the Complaint**

**Location:** Boynton Beach, FL

**Total Works Infringed:** 36

**IP Address:** 73.204.176.105

**ISP:** Comcast Cable

| Work | Hashes | UTC | Site | Published | Registered | Registration |
|------|--------|-----|------|-----------|------------|--------------|
| 1 | Info Hash: 4615B47B2FA2362CC86011495B2C216B9279B58D File Hash: D9D6BFEAC2480E8000DD8D0885CF5EDE8D222394F809565326B5CC4F66F1293D | 01-17-2022 20:03:40 | Blacked | 01-15-2022 | 02-14-2022 | PA0002335487 |
| 2 | Info Hash: 6E72C40AB51D6B3728D95C412FBA0890104CB7AD File Hash: ED988B16FF8C721BE2D2FDD769881EFBC4F90CC811C2AC05B75EF54BE8E78614 | 01-17-2022 20:00:24 | Blacked | 01-08-2022 | 01-17-2022 | PA0002330123 |
| 3 | Info Hash: AA1348A9E3955BF1E31F713A3C09EA847BDD492F File Hash: EB09DD010D10367E8DB8B9F4DF20D174A0B60238732C59A42F320FBE5902A73E | 01-03-2022 03:55:44 | Blacked | 01-01-2022 | 01-17-2022 | PA0002330118 |
| 4 | Info Hash: 444F9B2659BECF20BB92F6DD3F6B67FF489736D5 File Hash: 6F8510BB6D13D0A8DD5C72689B071C196AD04B1F80D4D39F159A746BC6704910 | 11-23-2021 19:20:34 | Blacked | 11-20-2021 | 12-09-2021 | PA0002325817 |
| 5 | Info Hash: A2F62B9563E4D664A784CDD4E034162D0F561C07 File Hash: BC83E9CB29F739473A03B8AF248E2AE620A4AF170810349FD03E2C749E1084D1 | 10-23-2021 19:47:26 | Blacked | 10-16-2021 | 10-19-2021 | PA0002317055 |
| 6 | Info Hash: 31110C83687E97EADAC0D35C4E3D5200757191F7 File Hash: 2348EC1BC1C7D45AF62CF324C03DE3C120B01694A2442E87CC440F8923919D99 | 10-03-2021 13:21:16 | Blacked | 09-29-2021 | 11-11-2021 | PA0002321302 |
| 7 | Info Hash: DB2C6A3EEB43010F1A5E7A3AF1E17FD9D0ABAF55 File Hash: 701B81AE2CB1D5A6DC79347B6315662DAFA0F07881F2399158B29584896985AE | 09-07-2021 12:17:41 | Blacked | 09-04-2021 | 09-21-2021 | PA0002312679 |
| 8 | Info Hash: 978BB5B4FE80AC5DE5D635DDA303EDB8714F6725 File Hash: B34305CD560E6A892807F09FBC9BF46107CF8C85787B9A16B0C805684A0B706D | 09-01-2021 13:45:03 | Blacked | 08-28-2021 | 09-21-2021 | PA0002312681 |

| Work | Hashes | UTC | Site | Published | Registered | Registration |
|------|--------|-----|------|-----------|------------|--------------|
| 9 | Info Hash: 5AF8BDB7BB936BEB5C251399D8B1C5BC9E64235C File Hash: F307B51605F9F545AA17537F8AA95577C275804D38C1A037578DCCAA567EB268 | 08-26-2021 17:53:02 | Blacked Raw | 08-23-2021 | 09-21-2021 | PA0002312669 |
| 10 | Info Hash: 61CC514776EA294CDD9837450192BBBAFDC9F816 File Hash: AD73E617E6010604928842D9A6E0203CC4C8BD94157D346A6AF71EE59BF8D5B8 | 08-15-2021 12:58:05 | Blacked | 08-07-2021 | 08-23-2021 | PA0002308431 |
| 11 | Info Hash: 1F373E5240DFAE68609CB028CD106C5FA37FF090 File Hash: D4A58C997898603E58DFB6138667C0B3F05A0E3646DC7857CE55A3E8C403AE92 | 08-01-2021 12:49:32 | Blacked | 07-31-2021 | 08-23-2021 | PA0002308430 |
| 12 | Info Hash: 6E5E2F47A5181AC5E1EDF741FAE90A362984F62D File Hash: AC7CDD7AECACF458AF6CC44F3892FCB90158C4C4DC628EBC79C8ED4C5DAB2CCE | 07-25-2021 14:43:02 | Blacked | 05-29-2021 | 07-08-2021 | PA0002300658 |
| 13 | Info Hash: B1BD85412BF20CE8A0C04420B684AA1FA32B47C5 File Hash: 7269FA97888C0AF10CAB6616F44CBEAAE8E0E4EE2EBBEF9F7895363E3F51B848 | 07-25-2021 14:42:24 | Blacked | 07-03-2021 | 08-02-2021 | PA0002305091 |
| 14 | Info Hash: 948BD212E24A0E7B5404B25818FA02E675F5426E File Hash: EB020D2FF7F9BD2D0AD47BC30B9AD3953799283A7053D9A3A2CB6B6C6A36D74F | 07-25-2021 14:39:58 | Blacked | 06-26-2021 | 07-08-2021 | PA0002300662 |
| 15 | Info Hash: FA4C69825781471C80EE79D41FA5FE8F25ADB724 File Hash: DA964521E3615BF7784B8D190BEB2B97353E95509DE2B5385978716E65B9A76F | 05-12-2021 16:07:46 | Blacked | 04-24-2021 | 04-27-2021 | PA0002288981 |
| 16 | Info Hash: 240BCD5A74EBE31BF24DADA3384805891C5D2523 File Hash: 4590D9A767BEC2E0631462C4A3C9674B22FB58A0FA28D7C2AE3DE3FAFD12EEF6 | 04-17-2021 19:44:13 | Blacked | 03-27-2021 | 04-27-2021 | PA0002288945 |
| 17 | Info Hash: 7AA7C3174036AFF009D853809B34A80AD514712B File Hash: 4D5EA0D5B01CACCEBF166A44D4A257DF51402865F074343A7356E1160C37E125 | 04-11-2021 14:08:19 | Blacked | 04-10-2021 | 06-09-2021 | PA0002295605 |

| Work | Hashes | UTC | Site | Published | Registered | Registration |
|------|--------|-----|------|-----------|------------|--------------|
| 18 | Info Hash:<br>36DA7FCCE78EB7E0849DDB47D6756F16E4B04F41<br>File Hash:<br>4A36B6F95EEFA0C0CD62A7E15035DFD57354A29C633509044D64B6DF03341013 | 04-03-2021<br>20:26:46 | Blacked | 04-03-2021 | 04-14-2021 | PA0002286725 |
| 19 | Info Hash:<br>A6C46908D61E8E6D384E6BABB0BFECCF9985F041<br>File Hash:<br>628890935FD96F9E560268FB77DB54D8598118D5BEE83F244EDE7E66CBEC9348 | 03-26-2021<br>19:24:15 | Blacked | 03-20-2021 | 04-14-2021 | PA0002286724 |
| 20 | Info Hash:<br>43319DCCB518B0A38AF2B73091DD74DE2D11F68C<br>File Hash:<br>96FC13D83810C44230AFE045BFAD3603B19F1A98E46ADFE605A0E3798A867F2D | 03-13-2021<br>22:01:32 | Blacked | 03-13-2021 | 03-22-2021 | PA0002282509 |
| 21 | Info Hash:<br>38794030B4BB4CC919E087C25AE5D59D6D48B8EE<br>File Hash:<br>3088FB2726C52B5325B89F21E46D62070F10301B2B6CA4ECB5EF86D0CA89F650 | 03-01-2021<br>09:46:56 | Blacked | 02-27-2021 | 03-08-2021 | PA0002280373 |
| 22 | Info Hash:<br>5F686E0618BE3E4B271B6D69151098DC11B29F45<br>File Hash:<br>CE89D3CAB34C7A0CE0E491E0F63EE4A94CD12EB47768D364C0CF318BC5C29499 | 02-20-2021<br>20:04:41 | Blacked | 02-20-2021 | 03-08-2021 | PA0002280369 |
| 23 | Info Hash:<br>93EB9DEAF463F4AF3BD9E2D76BA391F909CCC7F2<br>File Hash:<br>04CA4329B75F3F75ABC66A751B7820B57C4F956A749EA82616FC05382A887E9A | 02-06-2021<br>20:30:59 | Blacked | 02-06-2021 | 03-08-2021 | PA0002280372 |
| 24 | Info Hash:<br>7AD634DDF39D6C357029F9B8DA853344A9154CA3<br>File Hash:<br>ABD1CF9BE94C07E7BA99AD39BA2A1F827B3E71F1677F7CFC5C5731EEFFC66D57 | 01-26-2021<br>15:58:29 | Blacked | 01-23-2021 | 02-09-2021 | PA0002276146 |
| 25 | Info Hash:<br>F4E986113FFCD26BB89DB7AED39D2586805A9D71<br>File Hash:<br>94200302CF96FBB5647377DD3AC0FED458D9716B14C2EC2E5AF706BB2EC5F4F7 | 12-28-2020<br>20:37:26 | Blacked | 12-26-2020 | 01-05-2021 | PA0002269952 |
| 26 | Info Hash:<br>FD63F631AEAE1834A387A44E1A97894E6ABCECA3<br>File Hash:<br>E71E29CB4D7FACDFEBA6D0210208469A5A9181A110CD708E19DBEE039F165DE4 | 11-29-2020<br>14:10:53 | Blacked | 11-28-2020 | 12-28-2020 | PA0002269083 |

| Work | Hashes | UTC | Site | Published | Registered | Registration |
|------|--------|-----|------|-----------|------------|--------------|
| 27 | Info Hash: 260324C98FB205C77262ED854C01935072CFFF676 File Hash: A0FD9B99E132B1CA64E0BA989C6610FC3855446B91DCD42FEAFC353CCA7F89A8 | 11-17-2020 21:04:37 | Blacked | 11-14-2020 | 11-30-2020 | PA0002266362 |
| 28 | Info Hash: 2F73A144B780B7D386C021B9DFCA2C674931DEE8 File Hash: F85AE75227D8B66E7A0DEAC0477536890D8F9ECE99E4FA681CC88AAEC3688FDF | 11-15-2020 13:43:58 | Blacked | 03-21-2018 | 04-12-2018 | PA0002091520 |
| 29 | Info Hash: E69D3223053D03AFDD7F295D03185D82FD86D4C5 File Hash: B217CA154B8DB4B890864B48214750F8D224A28F6CC1B8B7E41AA2EC533DF966 | 11-11-2020 10:42:19 | Blacked Raw | 10-26-2020 | 11-18-2020 | PA0002272624 |
| 30 | Info Hash: ADD84E76804C6159B50D76721504068183BF1242 File Hash: EC5126B7B71F249246078CB568CAB862EF09C20A995AB0293D87676B08904CE6 | 11-11-2020 10:36:11 | Blacked Raw | 11-09-2020 | 12-09-2020 | PA0002274940 |
| 31 | Info Hash: 53D2C6B50FED4C1F40932F8F00E4D03D4AF48B5E File Hash: 3BBE5993591127CFA155ABF6E12F5A8E084CAEF91385AED2A4C743D6B67E1B20 | 11-11-2020 10:35:10 | Blacked | 11-07-2020 | 11-24-2020 | PA0002265966 |
| 32 | Info Hash: FB6D45F0A6BD5E28A418EF8AC262EC06C6D4A40B File Hash: EE6802769054BFB182B32EB472AE2616FD92D062D9A3A75A2EB5D4BA1B2F0661 | 11-08-2020 13:43:41 | Blacked | 10-31-2020 | 11-24-2020 | PA0002265967 |
| 33 | Info Hash: 2D2511DF94D4F55FF5C01EE53EB325F69C0B4D25 File Hash: 76CC20D3E9FC939ED897DF2598478477E80E3E647195FEC6250C8664D38F8A3E | 10-25-2020 10:17:28 | Blacked | 10-24-2020 | 11-05-2020 | PA0002263386 |
| 34 | Info Hash: 37843E981F023C4F8A614866482FB097EADB6190 File Hash: E3220ED2ACA24FFAB45B969A40C2B53659F98D2F13A0E8C3D2A45D678DE4B327 | 10-20-2020 14:50:33 | Blacked | 10-17-2020 | 11-05-2020 | PA0002263387 |
| 35 | Info Hash: 209ECA912E21D3F0F678DB0C7D815EE832F304B2 File Hash: D904AA1F88C7A7CD122A05DBC80230E9C89977550F62C666B36FDF3007340AC2 | 10-20-2020 14:41:34 | Blacked | 10-03-2020 | 10-22-2020 | PA0002261803 |

| Work | Hashes | UTC | Site | Published | Registered | Registration |
|------|--------|-----|------|-----------|------------|--------------|
| 36 | Info Hash:<br>52C20E139898FF2DE5E06323EFE05F644515AF22<br>File Hash:<br>1B72EAAEC424D8E87E40FCD920CE5366A8C9872E7ABCA69274E36BBD2D6206DF | 09-27-2020<br>06:58:07 | Tushy | 02-10-2018 | 02-20-2018 | PA0002104201 |

**Exhibit A to the Complaint**

**Location:** West Palm Beach, FL

**Total Works Infringed:** 24

**IP Address:** 174.61.8.89

**ISP:** Comcast Cable

| Work | Hashes | UTC | Site | Published | Registered | Registration |
|------|--------|-----|------|-----------|------------|--------------|
| 1 | Info Hash: D3AB5B42A043175636956905D0337D0D4B1D00F8<br>File Hash:<br>22EC1E4747F04A13C387677A3BAE781749A3F4933F9C734834E37550CE58911D | 05-08-2022<br>19:53:48 | Vixen | 07-31-2020 | 08-11-2020 | PA0002252260 |
| 2 | Info Hash: 3F270D99BA6AD25ECA5DA3F1A19E9EE0BD1A3B75<br>File Hash:<br>BC3B31B3647AE5C82A35A0142199F2969DE0DAF9966BA26F68E8D6E2E2FB9748 | 05-08-2022<br>19:40:23 | Vixen | 02-13-2019 | 03-11-2019 | PA0002158413 |
| 3 | Info Hash: 9B2D7FF24D25691FBFA67A7F19276AFE62D75467<br>File Hash:<br>743F0514EE583C16D839D66F135C80AD6B68A59E4C572E24310AF5362B24EE1C | 05-08-2022<br>19:39:37 | Blacked | 09-26-2020 | 10-22-2020 | PA0002261801 |
| 4 | Info Hash: 775DEB6869799752C425208A57EC76F2FD91B60C<br>File Hash:<br>C7AF91E7382DAFE1AC88504E58F319D0553667EBD1539184C2C5ACF67D53CFFC | 04-09-2022<br>17:19:58 | Vixen | 01-21-2022 | 02-14-2022 | PA0002335466 |
| 5 | Info Hash: BB867A0C639C271CB353CB49B961C206CA95A6F3<br>File Hash:<br>FDD1F54196BFEE904FD76A1DC50BB3883C4D2C0C41C0F8F25F9037793AE8FD0F | 02-27-2022<br>19:59:03 | Vixen | 04-19-2017 | 06-16-2017 | PA0002069291 |
| 6 | Info Hash: 22E756AB10195C299D4EF6CDE019BC534B8A8E62<br>File Hash:<br>D8B6C71B397F72973249127DBAB9D350C40C2FE7C334C10F818AE8833AF48BA9 | 09-02-2021<br>23:27:39 | Tushy | 06-20-2018 | 08-07-2018 | PA0002132405 |
| 7 | Info Hash: 42D25EA4B1A9033D15803A9F27699FE5ACBE02AD<br>File Hash:<br>7FB0113FD2399E0E58AC73356C5F4E380D20FE1B18439CA07C053B5E06FE950E | 08-16-2021<br>23:38:08 | Vixen | 08-02-2018 | 09-01-2018 | PA0002119574 |
| 8 | Info Hash: 16964274EEF2DEB09294CF8A21B1AFBB9CC70842<br>File Hash:<br>E1E282B1BD1C120CD2CCB60803E8E08E14EC9C2D723967F916AA9A73308D4BF3 | 07-24-2021<br>12:35:54 | Tushy | 01-11-2019 | 01-22-2019 | PA0002147904 |
| 9 | Info Hash: C9AF3CC2926367D133D51B3D5EF529156C231EC4<br>File Hash:<br>2FB601DB242B12B67A1289249DBEC58719AF5F5EB346E24D2D3F65193D3983D6 | 05-05-2021<br>21:56:47 | Tushy | 07-25-2017 | 08-11-2017 | PA0002046870 |
| 10 | Info Hash: 7EE83E4C760B6740D26B1695F6723039A7D97952<br>File Hash:<br>D865F55231B9415F4D2B8D03D69CAFE100F0D737CA26A0426A337C72BB8643C3 | 05-03-2021<br>22:18:04 | Tushy | 06-10-2017 | 07-07-2017 | PA0002074096 |
| 11 | Info Hash: 724B637D9AD85A90C48E95BF3200FE11B4520420<br>File Hash:<br>ABD1CF9BE94C07E7BA99AD39BA2A1F827B3E71F1677F7CFC5C5731EEFFC66D57 | 02-02-2021<br>16:10:43 | Blacked | 01-23-2021 | 02-09-2021 | PA0002276146 |

| Work | Hashes | UTC | Site | Published | Registered | Registration |
|------|--------|-----|------|-----------|------------|--------------|
| 12 | Info Hash: 5FA95DBE8C75105EA64B941A374806C444A50544<br>File Hash:<br>E5D76A6EECCEB55BDAA0B7CA5054AD9DAD6B42F4E49DD6C7063309BFDD88CD8A | 01-09-2021<br>00:05:44 | Tushy | 05-31-2018 | 07-14-2018 | PA0002131771 |
| 13 | Info Hash: 88F141141A30BFF7CE73552E3E170D8D0E470CBF<br>File Hash:<br>6CFB005BCB1E24E00A4576CEAF6D98313DD3547CA42A84CDB271025F6B1349CE | 09-12-2020<br>18:54:30 | Blacked<br>Raw | 10-04-2018 | 10-16-2018 | PA0002127787 |
| 14 | Info Hash: 64D40092B3D528552372E59E9627B7D57E83B443<br>File Hash:<br>E62E8DE95A613939243A9CC855E504ECBB7FB2F223C90C8E2FEE990BFCA04DBC | 09-10-2020<br>23:15:16 | Tushy | 09-03-2018 | 11-01-2018 | PA0002143436 |
| 15 | Info Hash: 8C0450560F9B89D6FC85B8D65FC2A45F85BEB391<br>File Hash:<br>D51FF4DFDC04263DDA8DDDF1C9E02997D3C0193D83460492DD9D0589FEE5B727 | 08-17-2020<br>20:32:06 | Tushy | 08-16-2020 | 08-18-2020 | PA0002253098 |
| 16 | Info Hash: 7B75F10ACF4BAA5B3A8D5265CFCAC24A2F0E0B18<br>File Hash:<br>533DB3DC2826A2465EBAA4692B5DEA36D80A9D178DE8CB1A181959A41230D69B | 05-19-2020<br>21:52:09 | Tushy | 01-26-2019 | 02-22-2019 | PA0002155150 |
| 17 | Info Hash: A13372D383B6487823771167C3024FF64D0BAF6F<br>File Hash:<br>966A72033B80F407CEC791BCFC86062A5AE505676C5DD0017BDB610154691AE2 | 04-03-2020<br>20:50:43 | Vixen | 12-15-2018 | 01-22-2019 | PA0002147905 |
| 18 | Info Hash: 81E4B03CAEC600228EA3D4AF5EF605E1E8C77E22<br>File Hash:<br>C525B3BD20E976E273B7695B227136824E6D8E7C785FBDA8812A3E14C04E3BD5 | 03-20-2020<br>21:26:12 | Blacked | 05-20-2019 | 08-02-2019 | PA0002192291 |
| 19 | Info Hash: FF487258F6D9E2E846445A223A569DF217B200E8<br>File Hash:<br>B16CC40704C8777313159AF09453C1228654A5E6AAEE05E06CA2EE871A8BB6C2 | 03-06-2020<br>00:10:40 | Tushy | 04-01-2018 | 04-17-2018 | PA0002116061 |
| 20 | Info Hash: 966AF5D11568D7D5896168F66E882245BA8A5F07<br>File Hash:<br>13ABD2A124FF486B57001E7FB865A719FBB18B92F74EF38F6CD5ECA9744EBBE2 | 02-08-2020<br>01:14:15 | Blacked<br>Raw | 01-12-2020 | 02-04-2020 | PA0002225587 |
| 21 | Info Hash: 75A353D79EC4B06347D0AD1935D3F3D242B8A70C<br>File Hash:<br>6F67DB138AEA067313D743B5DE624E3218F0C0A3BA98F12C6FA44D04FF31F9BA | 12-28-2019<br>05:18:47 | Vixen | 12-25-2019 | 01-03-2020 | PA0002219640 |
| 22 | Info Hash: 8A906C5A23F35028EFDE5B9C81D9EE277ACA0275<br>File Hash:<br>43D9A39A71EC62D1217BFFF148FE60F03596FFA9FF4E1C286370A80E90AD5222 | 12-10-2019<br>01:19:52 | Vixen | 04-24-2018 | 06-19-2018 | PA0002126671 |
| 23 | Info Hash: D180CCB76299423461544F293503A24A3ECBAE97<br>File Hash:<br>71B5CA2BE906122090168ED5474897BFE2E7A6DE27F38F921D05921FAF72D031 | 09-24-2019<br>04:42:54 | Vixen | 09-21-2019 | 10-01-2019 | PA0002217349 |

| Work | Hashes | UTC | Site | Published | Registered | Registration |
|------|--------|-----|------|-----------|------------|--------------|
| 24 | Info Hash: 654FDEBA4D88249E1F34D0661AB9A548091828CC<br>File Hash:<br>8F91DA39430C2711DC1B6E92FB5E47B090DE8E67D9F33620B35E3F3ECA8DA5B4 | 09-02-2019<br>10:57:40 | Tushy | 08-09-2018 | 09-05-2018 | PA0002135685 |

**Exhibit A to the Complaint**

Location: West Palm Beach, FL

Total Works Infringed: 40

IP Address: 172.1.42.189

ISP: AT&T U-verse

| Work | Hashes | UTC | Site | Published | Registered | Registration |
|------|--------|-----|------|-----------|------------|--------------|
| 1 | Info Hash: D156C5F6B8F3AF78BE99FC1DD0FBF7177BBCED5C<br>File Hash:<br>59510D6F123F21429DA99C2323BF6EC72A9E3C364259F9D987AE22848F5FC312 | 05-11-2022<br>02:21:38 | Vixen | 10-22-2021 | 11-11-2021 | PA0002321272 |
| 2 | Info Hash: 82081328BAE0753CF6E9D1ACCC15E1337F74C084<br>File Hash:<br>C3652F73BD16160358E5AAF919BD5DC3B56BA9E0FE2CB8AE877F4BAB6B9FBFFC | 05-10-2022<br>22:06:39 | Blacked<br>Raw | 05-17-2021 | 06-03-2021 | PA0002299687 |
| 3 | Info Hash: D70316B223A58E7A96123A8EB37CAE5DF0ACDB64<br>File Hash:<br>2AC3FEC454A28DC979BCAA5A0682B453AF715708C5FDA61F4DD3CF8718391E62 | 02-28-2022<br>04:19:02 | Blacked | 02-05-2022 | 02-14-2022 | PA0002335503 |
| 4 | Info Hash: C067DBC227DB94E5FB957E6FAE57B192B8561351<br>File Hash:<br>3E909592198DE6BF9D3DEB7AE4487C211B65DA13FC563501821AAED16352916D | 12-31-2020<br>04:07:48 | Blacked | 12-19-2020 | 01-05-2021 | PA0002269959 |
| 5 | Info Hash: AE7CFE431BC4E933E92E11032C25A67D4CA61B79<br>File Hash:<br>F638DC8E8853C8CF9176D97CB6027BDD2DBDB470C7EF8A8C9BECCCEB3A4B6104 | 12-31-2020<br>04:05:50 | Blacked<br>Raw | 12-14-2020 | 12-28-2020 | PA0002269086 |
| 6 | Info Hash: D4E56208BE290AAF986DD87881D7A77129089B86<br>File Hash:<br>CFFEB7D5057D1FD28D9A4F4C1DE274C2FD8D161A7B8518F72C759E7BDD4EA716 | 12-30-2020<br>04:13:43 | Vixen | 12-18-2020 | 01-04-2021 | PA0002277038 |
| 7 | Info Hash: F5BCD5E68FE022B1AC16EF0FF6758CFA5E3F1930<br>File Hash:<br>FF52CF85F2A63C53C26ADB3CB500AF8ABB681F7D6E92B9595B085114B20248DE | 12-10-2020<br>04:15:05 | Blacked | 12-05-2020 | 01-04-2021 | PA0002277031 |
| 8 | Info Hash: DB0A6C09AFAD8158D7C66AA690789A4FFF1E420F<br>File Hash:<br>16C7BFE26C8FD0235DF2F746F947F27F88764464E2AA3A5129A6ADAA2B4B8F67 | 12-10-2020<br>04:07:58 | Blacked<br>Raw | 12-07-2020 | 12-28-2020 | PA0002269082 |
| 9 | Info Hash: BF90C6D1B3C85C2F0D54127979837F539D753821<br>File Hash:<br>4F4CE01670E87386E959A04EB6B5BC51679C5F5D9DD0D6226475E2F200FB7172 | 12-10-2020<br>04:07:30 | Tushy | 12-06-2020 | 12-28-2020 | PA0002269080 |
| 10 | Info Hash: E5DF37D5C860370BE63F9ADF29F983225E29522C<br>File Hash:<br>B23E448A9D88494517CE0A2C159F8BE98332800187C6823A8F0866D1C83E5CC9 | 12-09-2020<br>21:25:07 | Blacked<br>Raw | 11-16-2020 | 11-30-2020 | PA0002266360 |
| 11 | Info Hash: 976324666E71A36AD5A57C4A0425611DE9DC22F9<br>File Hash:<br>DA140D57E0BF2003E13499E9F4F2B4677CAA61568F933B95157A809F4546F2CB | 08-26-2020<br>03:18:00 | Vixen | 03-15-2019 | 04-08-2019 | PA0002164872 |

| Work | Hashes | UTC | Site | Published | Registered | Registration |
|------|--------|-----|------|-----------|------------|--------------|
| 12 | Info Hash: 91867C002743BB32D36A06A1598EAC3EC5D8B219<br>File Hash:<br>93D5629C8D8818A0F396622593C4F69610C53EA7C2CD5FBD4CF5626C2C675272 | 07-25-2020<br>20:27:03 | Vixen | 07-24-2020 | 08-03-2020 | PA0002259166 |
| 13 | Info Hash: 242A0C82FBB19155975CE924BD6E19FD3A9E7A8C<br>File Hash:<br>14C9457040DBE0CAEB710C8B25B52506C4D506C4E2514358330F6552C99D6266 | 07-25-2020<br>19:34:44 | Vixen | 07-17-2020 | 08-11-2020 | PA0002252259 |
| 14 | Info Hash: B68E8B8D5B139F0F6236FB409416C5F6EFF30FBF<br>File Hash:<br>EC87A35B26CA48252E09A7221FEE19ACF078C658529E6A73527988F7C4700D7E | 07-05-2020<br>02:07:53 | Blacked | 07-04-2020 | 07-20-2020 | PA0002248966 |
| 15 | Info Hash: 3E1B2FFC37EFD8FF20F15FE6983057183F446F26<br>File Hash:<br>4D5D1DC20FBEF77EAB20063A078A377175BB0B7951ACC5760C752112F939349E | 06-03-2020<br>02:26:54 | Blacked | 05-30-2020 | 06-22-2020 | PA0002245635 |
| 16 | Info Hash: FB6DBC133B88CAB909D2CD961826DA53D1C97B46<br>File Hash:<br>19EB478059DDED9A31C97BF6E4596F3094ADAE303CE5A708EA85D342B2A06C69 | 05-12-2020<br>05:24:46 | Vixen | 10-06-2019 | 10-21-2019 | PA0002207778 |
| 17 | Info Hash: 56DCEECF670433E528CAF870134FB35521993324<br>File Hash:<br>49478B9A5A0DE609D68FCF73946C83E36F6A895193143EF44BF6C2F82582A5C3 | 05-12-2020<br>05:13:13 | Blacked | 08-23-2019 | 09-11-2019 | PA0002199989 |
| 18 | Info Hash: FF16D5C558E22B9BA334778EF92DDCAC4B9C219F<br>File Hash:<br>0A6AC3A4977BD540B7DF072701AB010EE0AFC960275C3F4BBE458E3B8FAEF669 | 05-12-2020<br>05:07:18 | Vixen | 01-29-2020 | 02-20-2020 | PA0002229058 |
| 19 | Info Hash: 549D81C2E31A1CB34CE19937D9D3CEE671D29A4C<br>File Hash:<br>C8CCB78689D918D0D79665B3B33C13341BA46849EA640AFB43423CF912D9BAE6 | 05-12-2020<br>04:59:11 | Blacked | 02-19-2020 | 03-18-2020 | PA0002241617 |
| 20 | Info Hash: 467C99997569145D0F8C6B29A23843D6C7444113<br>File Hash:<br>A0559051D905E9D474CB14673024716D923951E40BE3A332443D4E46B9FAE8B9 | 05-12-2020<br>02:06:52 | Blacked Raw | 05-11-2020 | 06-08-2020 | PA0002243646 |
| 21 | Info Hash: FB957BE898DADD1186C0FBB70DB37E77ECE5DB1A<br>File Hash:<br>CCAEE38FA77AF2583E0D24BB6FDDE76B89ED6A93A5DE0DA59C65887835A13ED7 | 05-01-2020<br>01:33:13 | Blacked Raw | 04-27-2020 | 05-19-2020 | PA0002241476 |
| 22 | Info Hash: 347EB8BBF6B8E228C2F9BA7A9A197265612FA772<br>File Hash:<br>B931D29266D2FADFE2A3322C45235ADD3FFFAE069331D254137875D94A013596 | 04-19-2020<br>03:09:11 | Blacked | 04-18-2020 | 05-19-2020 | PA0002241472 |
| 23 | Info Hash: DC8EBE5A0710690ABCC9E2F8890B2DE95E767539<br>File Hash:<br>60EC07A4A9AA06DC825CFB212D29AB148410F5AFD43D4323AFA4DA67C9A70EEA | 04-05-2020<br>03:57:04 | Vixen | 04-03-2020 | 04-17-2020 | PA0002237302 |

| Work | Hashes | UTC | Site | Published | Registered | Registration |
|---|---|---|---|---|---|---|
| 24 | Info Hash: DD13D320C0879681AFA6F7DD38CCD9A322401B15<br>File Hash:<br>C2C5F23864CB993A3B84F61357D840D411387AA38ED841974D636B320E2CF248 | 04-03-2020<br>20:10:50 | Blacked | 03-28-2020 | 04-15-2020 | PA0002246108 |
| 25 | Info Hash: 093FF3C313504ED32913B9D8DACBB6EE2E888959<br>File Hash:<br>DBB3A1ECDC30D2E12E9E548DFDACC26F3552C761C387C14986872EB72DC07517 | 02-01-2020<br>02:28:02 | Blacked<br>Raw | 01-27-2020 | 03-15-2020 | PA0002240550 |
| 26 | Info Hash: EF2349939932F59F0DACEEBFE9B0A4844286330D<br>File Hash:<br>CAAAE092367BEF637A8D91E4C469594AED615950E29018B784AD7C441E5FF8F1 | 01-27-2020<br>04:28:25 | Tushy | 01-26-2020 | 02-20-2020 | PA0002237626 |
| 27 | Info Hash: 8030A2C2D9E0F5481E3C80D541551981755B92D6<br>File Hash:<br>B464C3DB5D6D549844F1F473EEFE97D23D21947CC0099568B87EEB5B39E2427C | 01-27-2020<br>04:07:56 | Blacked<br>Raw | 12-18-2019 | 02-03-2020 | PA0002225563 |
| 28 | Info Hash: EC432D8D71F5AB0CE83147F50B0873710BD1EC03<br>File Hash:<br>D8B650B961312931C2DB40CEFBC8476D837B1DB948A7F9FDC5AD63147B42E960 | 01-27-2020<br>03:59:23 | Blacked<br>Raw | 09-09-2019 | 10-01-2019 | PA0002217358 |
| 29 | Info Hash: 58C8CC4C6D275A90E6E166E42C91A2A219B5ECE3<br>File Hash:<br>B9E75EDB90153900914C0E96F964F8927DBE7867DEEDE650AFDE99046F303947 | 01-27-2020<br>03:59:14 | Blacked<br>Raw | 12-08-2019 | 12-17-2019 | PA0002217664 |
| 30 | Info Hash: 28D3A9EC7C6D3A6CA0C764EF6A4C9B3E0430CB8E<br>File Hash:<br>1417D1E60436334A79D2822C80AED298E3266BFDD20924CF09A99BC161454E14 | 01-27-2020<br>03:58:57 | Blacked<br>Raw | 11-18-2019 | 12-09-2019 | PA0002216261 |
| 31 | Info Hash: 34FDB74CF0D5A9ED24C4C0A7632D7C5C0DD4A10B<br>File Hash:<br>687957B63794780230326924D082C1F054B0ED0FA70D4891292F96B9B488985D | 01-27-2020<br>03:52:47 | Blacked<br>Raw | 09-19-2019 | 09-25-2019 | PA0002203162 |
| 32 | Info Hash: C4DB1B3F78C01434EC9B81231E2066634E6311CB<br>File Hash:<br>BCF1D35246A971E1C03E3D9E86D3FE928722E4FE1FE37E94884D8A69C71036A6 | 01-27-2020<br>03:51:14 | Blacked<br>Raw | 01-02-2020 | 02-04-2020 | PA0002225581 |
| 33 | Info Hash: 966AF5D11568D7D5896168F66E882245BA8A5F07<br>File Hash:<br>13ABD2A124FF486B57001E7FB865A719FBB18B92F74EF38F6CD5ECA9744EBBE2 | 01-27-2020<br>03:16:33 | Blacked<br>Raw | 01-12-2020 | 02-04-2020 | PA0002225587 |
| 34 | Info Hash: DB497BED967866328C462CD1A231FA28CB64FD11<br>File Hash:<br>FC1D827EB4C7B83CB646EB678BEE163F7DE809FF2F1AD43E7C3D7CADF1AF71BF | 01-27-2020<br>03:16:12 | Blacked<br>Raw | 01-17-2020 | 02-20-2020 | PA0002229055 |
| 35 | Info Hash: FF4AA172EC0D469A97A0693DDBA0DC1A4ECC701C<br>File Hash:<br>3DECF0AAB8057B9C37D101B6C483E9EF52900F7E0F64F19DB44D782FD9354CF9 | 01-27-2020<br>03:13:13 | Blacked<br>Raw | 12-23-2019 | 01-03-2020 | PA0002219636 |

| Work | Hashes | UTC | Site | Published | Registered | Registration |
|---|---|---|---|---|---|---|
| 36 | Info Hash: 266D7D2CB7B0767E86DBFA6578C5EFD4C9C4BDC8<br>File Hash:<br>461804B3EAA88A48C2FF568380D37DBB0DA68FDD190090F52D40989D0AEC2BC2 | 01-27-2020<br>03:12:25 | Blacked Raw | 01-22-2020 | 02-20-2020 | PA0002229057 |
| 37 | Info Hash: 728FEEBA350EC584BC7E9E2759A64F759E9B7855<br>File Hash:<br>AD5470EFA8A5C85886C8855DB48558326273F73168397DFFC88EE5E6B5BB1A2A | 01-08-2020<br>04:45:34 | Vixen | 01-04-2020 | 01-27-2020 | PA0002223959 |
| 38 | Info Hash: 763A6FC5F201546394575CD7601D8C2D7DBD3AE7<br>File Hash:<br>A2BE74C8C93C222986472D05AD8FD915556D28A62D19C4E1BA8E14CFBC4CE75A | 12-02-2019<br>04:19:33 | Blacked Raw | 09-04-2018 | 11-01-2018 | PA0002143430 |
| 39 | Info Hash: 03C069E6AEB87AFBA7D5C238902F8B37E79B3A47<br>File Hash:<br>D529C07D0BB9480ACA88916FA1E57CE98498A9620B6923EBD09F31BEF3E2ADB7 | 11-24-2019<br>06:25:14 | Tushy | 07-25-2019 | 08-22-2019 | PA0002195515 |
| 40 | Info Hash: CD8618EED714855D34A7C9855FF48459EEFC19E9<br>File Hash:<br>EB08A4BA3B4CB230C755314B682EDBF4E44BD95A8CFA29CA36280E9AD153B27A | 11-21-2019<br>22:07:17 | Blacked | 11-21-2019 | 12-09-2019 | PA0002216266 |

**Exhibit A to the Complaint**

Location: Lake Worth, FL

IP Address: 73.1.144.78

Total Works Infringed: 25

ISP: Comcast Cable

| Work | Hashes | UTC | Site | Published | Registered | Registration |
|------|--------|-----|------|-----------|------------|--------------|
| 1 | Info Hash: 66ADA98CB5C12CDABC9E51391ADBAAC509B1DE7E<br>File Hash:<br>22619D3A04844448FC5BA48D8ED0766055E3AD2711D2D58081F9DC42351E1A54 | 06-13-2022<br>20:49:55 | Blacked<br>Raw | 06-13-2022 | 06-27-2022 | PA0002354983 |
| 2 | Info Hash: 9D665196F0629E2A4387C006AB73216F3364D49F<br>File Hash:<br>2D755E376BA4638E86ED489FC562CE9B2CF03E6D09C31C592E060FA95CC17665 | 06-12-2022<br>00:41:09 | Blacked | 06-11-2022 | 06-27-2022 | PA0002355039 |
| 3 | Info Hash: C6C37AE276F78A41F09A036DAD4CE1180C41CA73<br>File Hash:<br>0467A8099A6D1C5CEF004A827BA0B8EE4FB9CCED20F6182AFD5D826BD0B9EE6A | 06-07-2022<br>11:37:19 | Blacked | 06-04-2022 | 06-27-2022 | PA0002354990 |
| 4 | Info Hash: A88B603322BF187C8BBA11B011BAA6896B16FD0E<br>File Hash:<br>11DF5105317A7853DF00BE01797F850ABF0BDC4534AFCE164904B10F78AEA29D | 06-06-2022<br>20:27:27 | Blacked<br>Raw | 06-06-2022 | 06-27-2022 | PA0002355038 |
| 5 | Info Hash: E68233A2AB58BFEEA8016E46DE51F8F67F029B97<br>File Hash:<br>56D386835A706F52F974276FEE0E0836E1ECBE528E8489FA3C48F71BE2F1A84B | 05-31-2022<br>13:02:12 | Blacked<br>Raw | 06-16-2018 | 07-14-2018 | PA0002128317 |
| 6 | Info Hash: 61BD51FBBE82D9E2CC636373F4CA2EDBB2CC8FDF<br>File Hash:<br>0C906D313D0F55C68CB441BAF8D4867794BDA61E0FFA6084C48CC79B994A89D9 | 05-31-2022<br>13:00:27 | Blacked<br>Raw | 02-07-2022 | 02-14-2022 | PA0002335458 |
| 7 | Info Hash: 78C844CFB16C9888AEB78CABDE8DCF388CF9B2C7<br>File Hash:<br>ED5C86BD0ADA58D2AD6DD6DB3F8BD460823D9EB9E6F90C8490FA07EA757D2934 | 05-31-2022<br>13:00:09 | Blacked<br>Raw | 05-16-2022 | 05-20-2022 | PA0002350378 |
| 8 | Info Hash: 82443B8F6EAA7F1D190A3D4707D2E89C36D0C0B4<br>File Hash:<br>C3D66816D793628A341DBE51372DACCE26CB5FBCD0712D0751CE314BFF78E35C | 05-31-2022<br>12:57:57 | Blacked<br>Raw | 07-19-2021 | 08-23-2021 | PA0002308404 |
| 9 | Info Hash: 038B6EE434B7B65565CA711C05E22D52E50A1DDE<br>File Hash:<br>67B37288828FE4A00278D0EED49F5D193A1FD01E7421C3D186FE34EADF9795A8 | 05-27-2022<br>09:13:20 | Blacked | 05-14-2022 | 05-20-2022 | PA0002350380 |
| 10 | Info Hash: EF805B2D1EBB4B6646CC4D55C927F75BA9C0615D<br>File Hash:<br>784BFE75D283C783F7044A0A1255798721F20E721F81B7A552B9396BD16747CB | 05-23-2022<br>20:22:28 | Blacked<br>Raw | 05-23-2022 | 06-27-2022 | PA0002355031 |
| 11 | Info Hash: 7238D11A9BB9DDB330BC3522089E0C60718046DA<br>File Hash:<br>12C4ED4B1067E3D73D7249D972AB54865EE7D032B0B886A8DC0ABC6EDB53BC33 | 05-10-2022<br>15:19:03 | Blacked<br>Raw | 04-18-2022 | 04-23-2022 | PA0002346421 |

| Work | Hashes | UTC | Site | Published | Registered | Registration |
|---|---|---|---|---|---|---|
| 12 | Info Hash: 73B7E080227199DFB419B24C038FBA8D91667F18<br>File Hash:<br>A99835834B98A08E68B0CD5A9F117F6BA77A63191BF2BECD5E7BA5B5D54A77A7 | 05-09-2022<br>22:38:53 | Blacked<br>Raw | 05-09-2022 | 05-20-2022 | PA0002350381 |
| 13 | Info Hash: 826FF70F30BAA33F6DAFD6FD00F4F21E1BF4E461<br>File Hash:<br>F67C86E8B0CF916B1C1E1B0FE007B9A391F11550B4B699279009F348B7555E2A | 05-09-2022<br>13:11:02 | Blacked | 05-07-2022 | 05-20-2022 | PA0002350371 |
| 14 | Info Hash: 4186570DA8894B1B615D133255B42F5084327F9F<br>File Hash:<br>55FDB36C8248586A05547BDE9FCF602F4CFC22739AD7BE05EE812A29A87951EF | 05-01-2022<br>00:17:17 | Blacked | 04-30-2022 | 05-20-2022 | PA0002350385 |
| 15 | Info Hash: FDD8E59BCED4D5DC69C040FCB1E3F3C3E0A71BDC<br>File Hash:<br>306B38E76D37F34206A172FEB075A91988363D910787C418CA7E69AD06846DE1 | 04-28-2022<br>23:37:41 | Blacked | 04-23-2022 | 05-20-2022 | PA0002350376 |
| 16 | Info Hash: 69A33A17797D68D5E02570F41AEF3F3CAF17EB31<br>File Hash:<br>3097CC63154582584AE35E8821FEE2CB47F27EA2533B24682FB04055CBE04325 | 04-21-2022<br>09:38:08 | Blacked | 04-16-2022 | 04-23-2022 | PA0002346424 |
| 17 | Info Hash: BEAE71CCA8271167439D440978D9E5926991F53F<br>File Hash:<br>6AA09F00863F283E19E25C26D0DE8BE775375813C4B24049914BFD8C591AA97F | 03-10-2022<br>13:29:04 | Blacked<br>Raw | 03-07-2022 | 03-29-2022 | PA0002342845 |
| 18 | Info Hash: FC89036156BA7B5C4E382B14B02BD9F8D78A2E47<br>File Hash:<br>F1E0B9F121C7C88610143AD40F391F9D69DF09012E604CAF0EB1951B486DAC7F | 03-03-2022<br>23:19:12 | Blacked<br>Raw | 02-28-2022 | 03-29-2022 | PA0002342857 |
| 19 | Info Hash: A614BF1BE073B43635C9B8EA773F1E790E5D855F<br>File Hash:<br>4FF8D0E9D0B7A251667A33247FC03A4E2DEF45A12F70315D8149EF5A51D1A2CA | 02-15-2022<br>14:35:25 | Blacked<br>Raw | 02-14-2022 | 03-29-2022 | PA0002342705 |
| 20 | Info Hash: 04D415428D0D6FBD8333BF782C3B04302F330608<br>File Hash:<br>230D8B723460AAED625E8061256C222919BA7023E4338949D6876C61DC01F139 | 02-13-2022<br>11:45:54 | Blacked | 02-12-2022 | 02-14-2022 | PA0002335505 |
| 21 | Info Hash: 913885D3B87700091A4E253453FB93DDE01B2F73<br>File Hash:<br>AF932BA43279C78B514C0330473D3F436257AC0C8002D9EB9F093303008F4636 | 01-23-2022<br>03:44:42 | Blacked | 01-22-2022 | 02-14-2022 | PA0002335440 |
| 22 | Info Hash: 1C094E1489BEC451D682E43B0EE5EEE75C7B97D4<br>File Hash:<br>C38D78AD9145F0A29A73E6A45BE3FF6D3737679C43AF44E6552AB48F999C8E54 | 12-06-2021<br>09:43:39 | Blacked | 12-04-2021 | 12-09-2021 | PA0002325833 |
| 23 | Info Hash: DAA04CF7B2F58944ECF3200F61DBDC814E5309AA<br>File Hash:<br>BAC2C18CF8E8B318E2A0C6BE7AECC05C0F9AEA6AB97AA1A9BFF014EFF11958FA | 11-09-2021<br>07:01:20 | Blacked | 11-06-2021 | 11-11-2021 | PA0002321284 |

| Work | Hashes | UTC | Site | Published | Registered | Registration |
|------|--------|-----|------|-----------|------------|--------------|
| 24 | Info Hash: 901D0D8A90F8257E9DA467449807DEA9D71D68E1<br>File Hash:<br>4DF69A216C5F16C55023C1D591F7DB2AA2AFAEB1960728EC6B75C9CD50E8FA51 | 10-11-2021<br>00:32:43 | Blacked | 10-09-2021 | 10-19-2021 | PA0002317059 |
| 25 | Info Hash: 3F3A306E4DBA7DA69139BAA3E4700D1F5AC59A95<br>File Hash:<br>1019C7CC8DBD53DA4659DC2184BFA8DA5EF56FA61C4A88156C57576DB62B6247 | 10-07-2021<br>14:53:19 | Blacked<br>Raw | 10-04-2021 | 10-19-2021 | PA0002317056 |

**Exhibit A to the Complaint**

**Location:** West Palm Beach, FL

**IP Address:** 76.108.31.86

**Total Works Infringed:** 27

**ISP:** Comcast Cable

| Work | Hashes | UTC | Site | Published | Registered | Registration |
|------|--------|-----|------|-----------|------------|--------------|
| 1 | Info Hash: 31ABA0B21D81BC8ED066320EE2A56C75B5C91877<br>File Hash:<br>5AA78724398529E64D86597C0DDFDC8109760EC4D253C8A36CFF17AE3C768950 | 06-13-2022<br>22:25:04 | Vixen | 05-29-2020 | 06-16-2020 | PA0002253260 |
| 2 | Info Hash: EFA937808F0ED58A57B5B7902F86CC46FFEF4A88<br>File Hash:<br>B1ACA1BB3FF18B56DD4E28B45C13CEF7155C393C134B08F2317639FEF5A59520 | 06-13-2022<br>22:24:34 | Blacked | 03-10-2020 | 04-15-2020 | PA0002246103 |
| 3 | Info Hash: 93AC77760BE262244F8C30B7A064ACFD0E95E6CE<br>File Hash:<br>FBAE5708BFF78E82C93645127539E317BF61BF277C83A6EFE162EE772C4C01B9 | 05-11-2022<br>17:03:00 | Blacked Raw | 06-15-2020 | 07-17-2020 | PA0002248596 |
| 4 | Info Hash: 30C2E5EEEBDF45D9C83127199FE070EEB091A96C<br>File Hash:<br>363C657260C54421DB941EE3B5764CF3DD8788F6570BF153BC16E19E0081CDC7 | 05-11-2022<br>16:59:09 | Blacked Raw | 10-19-2020 | 11-05-2020 | PA0002263389 |
| 5 | Info Hash: D587F487F1E7C828A591E34C3BE2B443D57BD17B<br>File Hash:<br>4A6690EFF814EBF7C2B83DA61CFC3C128F709B7D3BAF1F95A58723A56FAB7E3F | 05-01-2022<br>17:39:30 | Vixen | 04-29-2022 | 05-20-2022 | PA0002350386 |
| 6 | Info Hash: ACD5866E4689EEAA725C36A93B1640560BAB0750<br>File Hash:<br>EFF6053E86D6B492C52D58EFB0357986F5994750EA2634832BF38611965CAA2A | 04-13-2022<br>15:29:33 | Blacked | 01-08-2022 | 01-17-2022 | PA0002330123 |
| 7 | Info Hash: FEBC3D3ADC2BD4AA9E0EE1AAD1491BD4B0CB1AE3<br>File Hash:<br>2192139EC42B8CC24E6CF8507C7BEAB8D50B27875F9848FF48E68905937C51A2 | 03-13-2022<br>17:48:40 | Blacked Raw | 09-06-2021 | 09-21-2021 | PA0002312674 |
| 8 | Info Hash: 98CA46C3DC44559D7B227F2E8B84CF16743E1E89<br>File Hash:<br>B705E121AAB5AAF08FFB7563ACDAFD05E3535715234FA948BB1A8A9AFB4A8B47 | 03-02-2022<br>14:27:52 | Blacked Raw | 06-07-2021 | 06-15-2021 | PA0002296926 |
| 9 | Info Hash: 82436EAFDF48792CF47621B781FA69AA5FAADB57<br>File Hash:<br>F8D6062FFC7255ADBD5C4711A9322BC982C2D9EF8438DBEB19F6B6544A1E7AF7 | 02-26-2022<br>12:16:35 | Blacked Raw | 10-14-2019 | 11-05-2019 | PA0002210289 |
| 10 | Info Hash: B1837EFE5563C154EEE2F1BE8D008DE5C8C7CD43<br>File Hash:<br>099279FAB0CB709722E36CA4703FBC00BE876F9EA6F23108082898D12073FAFC | 02-26-2022<br>12:15:33 | Blacked | 09-12-2019 | 09-25-2019 | PA0002203159 |
| 11 | Info Hash: 6B8E400282C3C9C50A8C00AEB5CD52F0B967DA0A<br>File Hash:<br>8B1D77EE7A014B7106E69A34DB5318ADFB95AB580E12B4E69E44CE4A4D0FC85D | 02-26-2022<br>12:15:15 | Blacked | 05-10-2019 | 07-05-2019 | PA0002206368 |

| Work | Hashes | UTC | Site | Published | Registered | Registration |
|------|--------|-----|------|-----------|------------|--------------|
| 12 | Info Hash: DDB5B87DD389A7D38E36B58177629B40BE7B74EE<br>File Hash:<br>7A635BC050ED42E52C8B861EABDB6DD010C5CC310A60219E2B59B38D1218DE46 | 02-26-2022<br>12:15:04 | Blacked | 08-15-2020 | 09-05-2020 | PA0002255476 |
| 13 | Info Hash: A985E7AC9C0F50A326C777C6E8DAC1A92A268746<br>File Hash:<br>F2E40788FEA4B9AE0E54288F770BB334B94EF717C56D9ADFCE5BF5D67D87F891 | 02-26-2022<br>12:14:56 | Blacked<br>Raw | 03-22-2021 | 04-14-2021 | PA0002286722 |
| 14 | Info Hash: 12AAB75A3A3BB64DE4339240DF6D1269CAED426B<br>File Hash:<br>C1E81036C947E3579382E5E77BA638DC7F8D78FDA01629B06263EEEE1D7D9F42 | 02-26-2022<br>12:14:18 | Blacked<br>Raw | 11-09-2020 | 12-09-2020 | PA0002274940 |
| 15 | Info Hash: 237998568277605E33C4B44A07FF47F1565CA417<br>File Hash:<br>5146B7B4B21A89145586736228DDE49082B6323D8D307E564722A2147AB2EE75 | 01-13-2022<br>23:25:40 | Blacked<br>Raw | 01-10-2022 | 02-14-2022 | PA0002335456 |
| 16 | Info Hash: F6288D8843D03BB11986B571B5B482AA50E750AF<br>File Hash:<br>785782EC1A5F128DF0AF9451AEABAC837FCDD2BF381AD1AC9FFAFE26748D563C | 12-07-2021<br>09:05:04 | Blacked | 09-18-2021 | 10-05-2021 | PA0002315291 |
| 17 | Info Hash: 23C388D3240653681F962910C68DC6BDE0D4777A<br>File Hash:<br>6A406B895FB41CA502D4D50EF13223FD8D927292F48E1DBD9AA8E813A921B45F | 12-07-2021<br>03:10:31 | Blacked | 01-25-2020 | 02-20-2020 | PA0002229054 |
| 18 | Info Hash: C366374CBE8AD6F991FE8B2487DC45C9AB0E1E6B<br>File Hash:<br>04762106C5244D99ED2C8C9116E6850EF0F59ABCF4A21B57B0D42E55483203CA | 12-07-2021<br>03:09:58 | Vixen | 01-14-2020 | 02-03-2020 | PA0002236203 |
| 19 | Info Hash: 795401C50FDDADEABBF656934EF4862EDAF4D812<br>File Hash:<br>54D9902D31E13E7895DED6398A97BF3B7210AE9A96A784AE73230AECE8305429 | 12-06-2021<br>10:09:45 | Vixen | 11-12-2021 | 12-09-2021 | PA0002325810 |
| 20 | Info Hash: FB4C20732176FA0C5194BF272983EE8EE1CFDA16<br>File Hash:<br>68B5CBC7E02BA6735B245E1ED8A412CDE3C393E2D890E2151360A81DC93C2DAB | 12-05-2021<br>20:21:18 | Blacked<br>Raw | 02-17-2020 | 04-17-2020 | PA0002246110 |
| 21 | Info Hash: 56DCEECF670433E528CAF870134FB35521993324<br>File Hash:<br>49478B9A5A0DE609D68FCF73946C83E36F6A895193143EF44BF6C2F82582A5C3 | 12-02-2021<br>09:57:15 | Blacked | 08-23-2019 | 09-11-2019 | PA0002199989 |
| 22 | Info Hash: FF16D5C558E22B9BA334778EF92DDCAC4B9C219F<br>File Hash:<br>0A6AC3A4977BD540B7DF072701AB010EE0AFC960275C3F4BBE458E3B8FAEF669 | 12-02-2021<br>09:56:56 | Vixen | 01-29-2020 | 02-20-2020 | PA0002229058 |
| 23 | Info Hash: 549D81C2E31A1CB34CE19937D9D3CEE671D29A4C<br>File Hash:<br>C8CCB78689D918D0D79665B3B33C13341BA46849EA640AFB43423CF912D9BAE6 | 12-02-2021<br>09:55:55 | Blacked | 02-19-2020 | 03-18-2020 | PA0002241617 |

| Work | Hashes | UTC | Site | Published | Registered | Registration |
|------|--------|-----|------|-----------|------------|--------------|
| 24 | Info Hash: 9EF1697DACB071381C0A2D332FA66FA85F359C74<br>File Hash:<br>66F290059B0AF3622E0841D66009807CC8CCA6EE29AF736E370C18BABC4C4885 | 11-22-2021<br>01:18:32 | Blacked Raw | 07-27-2020 | 08-11-2020 | PA0002252262 |
| 25 | Info Hash: 6224B03F4F05E4E513435061AB1BBAB52CE93B5B<br>File Hash:<br>86A0D3AF33018880E63E10DCB1E95079B9951A8B2B0350554F6F1D45FAF35B73 | 11-21-2021<br>07:09:57 | Vixen | 06-03-2019 | 07-17-2019 | PA0002188305 |
| 26 | Info Hash: 622195ABB8B53CD431F9F6A08A2BBF336C3DB775<br>File Hash:<br>4D10452541ECB322A2EE67ED442F7A49D24F2D9D541FBCF8F8C1DFDE9FEF4579 | 11-16-2021<br>19:33:09 | Blacked Raw | 05-17-2021 | 06-03-2021 | PA0002299687 |
| 27 | Info Hash: 86C5F87BA9C2618D57F79C76608F5D883C5439CF<br>File Hash:<br>58FBE5F562F65118013731FFA138E1D677C1589287C02171C3829034C0E6DAED | 10-24-2021<br>10:58:45 | Blacked | 12-19-2020 | 01-05-2021 | PA0002269959 |

**Exhibit A to the Complaint**

Location: Delray Beach, FL                                    IP Address: 73.56.162.74
Total Works Infringed: 60                                     ISP: Comcast Cable

| Work | Hashes | UTC | Site | Published | Registered | Registration |
|------|--------|-----|------|-----------|------------|--------------|
| 1 | Info Hash: 35AEBAECFCED7C25D04E824299BC714F3E936A9A<br>File Hash:<br>5D2DAD9A14000D612345BB094E15232CC8388DAFE6C575E52D3AD80688DEC6A1 | 06-12-2022<br>13:04:09 | Blacked<br>Raw | 05-16-2022 | 05-20-2022 | PA0002350378 |
| 2 | Info Hash: A88B603322BF187C8BBA11B011BAA6896B16FD0E<br>File Hash:<br>11DF5105317A7853DF00BE01797F850ABF0BDC4534AFCE164904B10F78AEA29D | 06-07-2022<br>09:28:14 | Blacked<br>Raw | 06-06-2022 | 06-27-2022 | PA0002355038 |
| 3 | Info Hash: 9AD6DA8770134E8FC1BA6DFD6A5723385B863D23<br>File Hash:<br>8C3A0D55E8A4370D0354C62B8AE19C0F08DC3395D3B9F62F50CC6C28D6327D0C | 10-24-2021<br>09:05:41 | Blacked<br>Raw | 09-27-2021 | 10-19-2021 | PA0002317054 |
| 4 | Info Hash: 7867AA4C74B69B8F203EF5AF81C9C9B4C6174C87<br>File Hash:<br>9EF5D83A90CDFAA3779F8257C8E90E4295899F64AAFDF313031A64E8AD7DE1E8 | 09-22-2021<br>09:26:52 | Blacked<br>Raw | 08-02-2021 | 08-23-2021 | PA0002308428 |
| 5 | Info Hash: 9B32C237FB9C74E2F5E8EEBBA28F49B1FE10CA90<br>File Hash:<br>6BCDFC963FAF8935F32565D47372F8DFE930010BCC4D75B0461934290D328176 | 08-18-2021<br>09:41:14 | Blacked | 08-14-2021 | 08-23-2021 | PA0002308398 |
| 6 | Info Hash: 4218B961D29C31239ED69A0F7FA40164D32E4289<br>File Hash:<br>2B06F52E0DDA0AA7FC3F5B6E253187C6D4EA477085C000A74A4600ECEC814AE2 | 08-18-2021<br>09:39:10 | Tushy | 05-24-2020 | 06-16-2020 | PA0002253262 |
| 7 | Info Hash: B91052C3E93BDA33141B407FA372F7323321B319<br>File Hash:<br>315267932786BFE315BC58BE9F1E1C6DC34365AAA24A0092A89AC735AE62E96B | 07-02-2021<br>20:39:25 | Blacked | 12-20-2018 | 02-02-2019 | PA0002154970 |
| 8 | Info Hash: A7C5BC453D17D393412451B93F31AF14F3040CDF<br>File Hash:<br>A03C906CA233D577062F29E5AC6F8776502AB391EBABC4708785250C390C8606 | 07-02-2021<br>10:07:09 | Blacked | 05-09-2020 | 06-08-2020 | PA0002243649 |
| 9 | Info Hash: F66B9C50BCEA100D7A1B5AFCE9F66508F2C45F24<br>File Hash:<br>49FEE0B3A454EE9632DC5FECFC123463AECAA4E404A75D252CC306ABF58E6380 | 07-02-2021<br>10:05:06 | Blacked<br>Raw | 05-24-2021 | 06-24-2021 | PA0002303153 |
| 10 | Info Hash: A4217C332CF806017EE6C8CF1E5151DFF8833788<br>File Hash:<br>A5C5CCE866EC37B20892846DE00B32E7F46D3E3BCED9E20695DD1B57A161F291 | 07-02-2021<br>09:42:31 | Blacked<br>Raw | 05-10-2021 | 06-15-2021 | PA0002296920 |
| 11 | Info Hash: 13835534F0E25A22BB5EFAE20476304004ED076A<br>File Hash:<br>07E7FB0504FBC0F7C2118D41CED7932CF011BE56D58763473B398AEC78EFC1E3 | 07-02-2021<br>09:37:07 | Blacked<br>Raw | 04-26-2021 | 06-09-2021 | PA0002295596 |

| Work | Hashes | UTC | Site | Published | Registered | Registration |
|------|--------|-----|------|-----------|------------|--------------|
| 12 | Info Hash: D28DB73522EC886FE3C7FF121F08DA1296C83B70<br>File Hash:<br>296984FF61F9590FBD6049CF61271D6BFAE9D17CD3D76DAA5B4CAFD611B822C4 | 07-02-2021<br>09:32:45 | Blacked Raw | 06-28-2021 | 07-08-2021 | PA0002300664 |
| 13 | Info Hash: FC438B74A9693BB8EBE799B446A1322D74B0EE31<br>File Hash:<br>0E9425AED4AEC18845A3AEF6203699C8529B8F237C21490741A5E280FA2DAAF9 | 06-15-2021<br>18:13:20 | Tushy | 11-27-2019 | 01-03-2020 | PA0002233434 |
| 14 | Info Hash: F65DBB26314E370BCB1AAE59AB209E1371A57ACF<br>File Hash:<br>5597DF4BF6ED45CB513885F685212ED145ADC3D3B5DB615C8954E6DD29DCE190 | 06-15-2021<br>17:53:44 | Blacked | 01-05-2020 | 02-03-2020 | PA0002225565 |
| 15 | Info Hash: 53DFAD25E14FFB1D5151685A90C174CE24B1BF05<br>File Hash:<br>641BF17828C09C914D56D1B9D789B3DB2CB5798E9CB02B5AD805F0BDC001CCD7 | 06-14-2021<br>11:44:04 | Blacked Raw | 04-19-2021 | 04-27-2021 | PA0002288984 |
| 16 | Info Hash: 6B99D7888151D0DF63F02064FA56A21363DA8C96<br>File Hash:<br>82A7BC37315577F4D87CC9E1719E1C30EB0FA435768F3384B48E5F88AED32F20 | 06-10-2021<br>10:26:25 | Blacked | 06-14-2019 | 07-17-2019 | PA0002188312 |
| 17 | Info Hash: D26115D8966BF3A672651C119BBE178A9C1A7D82<br>File Hash:<br>25C81ED2117705BBCD032B714CA70D15C270191599F2F8BE1BA384D392FC7CCF | 06-10-2021<br>10:24:25 | Tushy | 07-15-2018 | 08-07-2018 | PA0002132406 |
| 18 | Info Hash: C56D08F5B048AE326CA72B8204A2FF05214F509C<br>File Hash:<br>ED6075D0104705837E074B9130E0A5B08534860A0C552964765CFF3B9E94B2BF | 05-26-2021<br>17:12:59 | Blacked Raw | 05-03-2021 | 06-15-2021 | PA0002296918 |
| 19 | Info Hash: CC4D89C30BD65D68546BCF62ACE381585BD879EF<br>File Hash:<br>0B3CBA76BF3CFAB6D9318F5150DD1FCBE4282027F995B7360C3FCD1D48AF4AAB | 05-21-2021<br>21:04:25 | Blacked | 04-25-2017 | 06-15-2017 | PA0002037576 |
| 20 | Info Hash: 2C6E25DA6922E2C9269378498DA9F33CF6016BF1<br>File Hash:<br>8789678992DCF14336251C54773CBD716197010477909F5BD6930C47A9F234E8 | 04-28-2021<br>10:09:26 | Blacked Raw | 03-29-2021 | 04-14-2021 | PA0002286726 |
| 21 | Info Hash: E16BF2312FEAFFDA0DFD45F8DEC8F8D38281D1D4<br>File Hash:<br>A0077A2CCDB176BC6A42D6A5511A8948BCA5D56EE3E1A5D3707EF868FEAAC87B | 04-28-2021<br>10:07:49 | Blacked Raw | 02-08-2021 | 03-08-2021 | PA0002280363 |
| 22 | Info Hash: 44B4AD7A047450E82E78476BCCB6F743AF7FA21A<br>File Hash:<br>E48373889E5E612D0D275BAC65055D7D7DD02A206477BFBFBB7A7BD185C34BDF | 04-28-2021<br>10:03:38 | Blacked Raw | 04-12-2021 | 04-27-2021 | PA0002288983 |
| 23 | Info Hash: CDE1EBE30D12BB48185E01B5DDD7BA9549DF4BCB<br>File Hash:<br>FC6ED1B9110EF308157299D0842B9998C372FBD630644B804398B5E2ACAD851C | 02-04-2021<br>19:11:02 | Tushy | 08-29-2019 | 09-17-2019 | PA0002216128 |

| Work | Hashes | UTC | Site | Published | Registered | Registration |
|---|---|---|---|---|---|---|
| 24 | Info Hash: FE1B5290193A13F3642F1D6FD536BF6E313D0FF6<br>File Hash:<br>66FFB9A362465AB618B6925BE3B0450E0F148A32D0FAD2BF9FFE8253636584C2 | 02-04-2021<br>18:35:02 | Tushy | 01-31-2021 | 02-09-2021 | PA0002276144 |
| 25 | Info Hash: A19FBD9C5C79A4A9B580431608E41CC80E3C8B96<br>File Hash:<br>B29E4EA8C29833057854DAFB738624AB50CC2DF9643A694B9247E1DAB08D2BE6 | 02-04-2021<br>18:27:27 | Blacked | 08-29-2020 | 09-05-2020 | PA0002255478 |
| 26 | Info Hash: E078B84E2961C5CBE891F39D63B85A576897E52F<br>File Hash:<br>C1D0623A72047DE21B1893F87BAF08BDA03686FEBAA0E67DEC4BF173D6B3E231 | 02-04-2021<br>18:25:04 | Tushy | 11-29-2020 | 01-04-2021 | PA0002277033 |
| 27 | Info Hash: 59154555AF2E443B03E387EDD0E34F1BAF703A45<br>File Hash:<br>CB9112CB07BAF880B77458D88729F588795B7810DF571C7442A04A4BE49F5EB3 | 01-16-2021<br>23:46:24 | Blacked | 01-16-2021 | 02-09-2021 | PA0002276150 |
| 28 | Info Hash: 592CC90904C53EF2703DB9CFE9C4184C72214506<br>File Hash:<br>23D54B2543E07A11C8AE2914890F822A39159C9D5F9AD4C7BD1A1703C95626AB | 01-05-2021<br>14:36:20 | Blacked | 01-02-2021 | 01-05-2021 | PA0002269954 |
| 29 | Info Hash: C067DBC227DB94E5FB957E6FAE57B192B8561351<br>File Hash:<br>3E909592198DE6BF9D3DEB7AE4487C211B65DA13FC563501821AAED16352916D | 12-21-2020<br>11:53:14 | Blacked | 12-19-2020 | 01-05-2021 | PA0002269959 |
| 30 | Info Hash: 47EFF10A48B116CE25A44DCBB64795ADB5789D0D<br>File Hash:<br>E9A2BD560E5A809DABA69192DD5DFA4E31D5620BC4BCFEFBD51A4A967CC8AA72 | 12-04-2020<br>03:34:18 | Blacked | 11-28-2020 | 12-28-2020 | PA0002269083 |
| 31 | Info Hash: 4F3CAA9D7D8185F294DFF09E8276BDEC62D8A41C<br>File Hash:<br>919E33445946B2E47A9223CBBA2E2666E8F11A358771039219D7B4160EB14A31 | 11-21-2020<br>21:28:04 | Blacked<br>Raw | 08-31-2020 | 09-05-2020 | PA0002255473 |
| 32 | Info Hash: 213F2998B957B5E3E6B09E35090B33D2344B95BD<br>File Hash:<br>5A357FA0B984B36E4C42421BC700347B87D1115152C4C17ECB13FE6FC9E0ECA8 | 11-21-2020<br>21:18:38 | Tushy | 04-05-2020 | 04-17-2020 | PA0002237308 |
| 33 | Info Hash: 86D2C5A64EB06C938836EAF1A0CB13D91EC03BD2<br>File Hash:<br>39FC80136E98F2FA68D8EB805C8965484543E2418D105E26808F43407A1826C8 | 11-21-2020<br>21:11:31 | Tushy | 11-15-2020 | 12-09-2020 | PA0002274948 |
| 34 | Info Hash: E5DF37D5C860370BE63F9ADF29F983225E29522C<br>File Hash:<br>B23E448A9D88494517CE0A2C159F8BE98332800187C6823A8F0866D1C83E5CC9 | 11-18-2020<br>10:41:34 | Blacked<br>Raw | 11-16-2020 | 11-30-2020 | PA0002266360 |
| 35 | Info Hash: 131B196A325FE2D3F47B2B40BD903DC51C1C77D9<br>File Hash:<br>EE6802769054BFB182B32EB472AE2616FD92D062D9A3A75A2EB5D4BA1B2F0661 | 10-31-2020<br>22:46:19 | Blacked | 10-31-2020 | 11-24-2020 | PA0002265967 |

| Work | Hashes | UTC | Site | Published | Registered | Registration |
|------|--------|-----|------|-----------|------------|--------------|
| 36 | Info Hash: 4FD7369E6DD41D99B5806F360CB9CD3CD4C8267E<br>File Hash:<br>B217CA154B8DB4B890864B48214750F8D224A28F6CC1B8B7E41AA2EC533DF966 | 10-27-2020<br>00:20:55 | Blacked<br>Raw | 10-26-2020 | 11-18-2020 | PA0002272624 |
| 37 | Info Hash: 3818467D5DC9DDB317735107C4146CBB3C456751<br>File Hash:<br>76CC20D3E9FC939ED897DF2598478477E80E3E647195FEC6250C8664D38F8A3E | 10-25-2020<br>09:54:51 | Blacked | 10-24-2020 | 11-05-2020 | PA0002263386 |
| 38 | Info Hash: 37843E981F023C4F8A614866482FB097EADB6190<br>File Hash:<br>E3220ED2ACA24FFAB45B969A40C2B53659F98D2F13A0E8C3D2A45D678DE4B327 | 10-19-2020<br>08:29:06 | Blacked | 10-17-2020 | 11-05-2020 | PA0002263387 |
| 39 | Info Hash: A2285D359C1A11FC04C46A99A488747938358B65<br>File Hash:<br>985663042B32496D35EC0B21E21BFBA3F6AFF2FDE00ABE14235EABA40310DB82 | 10-16-2020<br>08:20:57 | Blacked<br>Raw | 10-12-2020 | 10-22-2020 | PA0002261809 |
| 40 | Info Hash: EB8182CB6D300A79475A2DF9651C8674C4BBA7FB<br>File Hash:<br>E1E817C687D36BD1C9FB37A539C4C4E62F58D2B0BC61B8BBE4E8CB51087F05F1 | 10-11-2020<br>08:40:59 | Tushy | 10-28-2019 | 11-05-2019 | PA0002227106 |
| 41 | Info Hash: 5C0D8ECA7365BEE319443F580FD34AFAA8ED2835<br>File Hash:<br>C2018683EA9532C6F7C9389AF5BC6D4E6F65B7FE41A5A5370E7EE700531F4920 | 10-11-2020<br>08:39:20 | Tushy | 06-30-2019 | 07-17-2019 | PA0002188300 |
| 42 | Info Hash: 9352D370D33CC9FA273FC8B6E660F317B53AB89A<br>File Hash:<br>444AA5F2B3ECAFCD7594C9F15005CAF6298621D86EE925C3421E1B54DD68A919 | 10-08-2020<br>02:27:02 | Blacked<br>Raw | 10-05-2020 | 10-22-2020 | PA0002261806 |
| 43 | Info Hash: FF2738464090D606206D0608A050F0BA3D10E1A9<br>File Hash:<br>ADDC73912EE777EB7455915C5BAD3A332E1F6EA951019C2EA1284BE0F356CE0C | 10-04-2020<br>09:56:58 | Blacked | 10-03-2020 | 10-22-2020 | PA0002261803 |
| 44 | Info Hash: 9B2D7FF24D25691FBFA67A7F19276AFE62D75467<br>File Hash:<br>743F0514EE583C16D839D66F135C80AD6B68A59E4C572E24310AF5362B24EE1C | 10-04-2020<br>09:43:41 | Blacked | 09-26-2020 | 10-22-2020 | PA0002261801 |
| 45 | Info Hash: 6E092D7A3453A1D45B1439231F12D419573100A7<br>File Hash:<br>D8BF82073E2B68DD94CE8EB6D1D86B84A373A3C3A9FD4A6154CF46360F2A4686 | 10-04-2020<br>09:28:59 | Blacked<br>Raw | 07-06-2020 | 07-20-2020 | PA0002248962 |
| 46 | Info Hash: 434CDEA9A4E461DA9DB9DF7E96C1F733C273AB05<br>File Hash:<br>69D7A044616B2F1F42B2ED49D9E68488BF7B87739F3D0F97BFA8FF6B5FEB8EFF | 10-04-2020<br>09:27:09 | Blacked<br>Raw | 09-14-2020 | 09-29-2020 | PA0002258688 |
| 47 | Info Hash: 11317BD69D7E2FE51E3BDDC1C53B65643242CB9C<br>File Hash:<br>F63C87FC2DE9AF3AE5B0803EA75F2ECD3EE51ACC21B0A12F11F155DB8E891C77 | 10-01-2020<br>09:48:02 | Blacked<br>Raw | 09-28-2020 | 10-22-2020 | PA0002261800 |

| Work | Hashes | UTC | Site | Published | Registered | Registration |
|---|---|---|---|---|---|---|
| 48 | Info Hash: DDB5B87DD389A7D38E36B58177629B40BE7B74EE<br>File Hash:<br>7A635BC050ED42E52C8B861EABDB6DD010C5CC310A60219E2B59B38D1218DE46 | 09-28-2020<br>10:32:44 | Blacked | 08-15-2020 | 09-05-2020 | PA0002255476 |
| 49 | Info Hash: 1F20D6A7008B7CCEC3410A20EFACC4AC55CEAADC<br>File Hash:<br>9A1A9C2782555622990015C592A6BA55BE742A35B3ACE638D920D2A4A3D2B1E9 | 09-28-2020<br>10:11:14 | Blacked<br>Raw | 08-17-2020 | 09-05-2020 | PA0002255472 |
| 50 | Info Hash: C5066B1D80EAA05D2B14F75F270793B4B5C9C7F7<br>File Hash:<br>F1F789A2C6376053A4B21563798EDDB6213746A5C8A3FEF712C6104986636863 | 03-12-2020<br>10:33:15 | Blacked | 03-05-2020 | 04-15-2020 | PA0002246102 |
| 51 | Info Hash: FB74770301183194E022950AB806F22711E1D882<br>File Hash:<br>F46BFB163A513B7F3E12142FBD8465F06FA30094AA36D8A3EA740283856110EB | 11-12-2019<br>00:21:48 | Blacked<br>Raw | 05-02-2019 | 05-28-2019 | PA0002200769 |
| 52 | Info Hash: 729187D0B845CCD8B4C5FA68251A9548716A2E97<br>File Hash:<br>8BC86E0D2879AA92D6E0748074E5663ABA8A52CB9AA40D9BDA7BF91B53BE9530 | 11-12-2019<br>00:20:57 | Blacked | 11-11-2019 | 11-27-2019 | PA0002213994 |
| 53 | Info Hash: 48CB4C30D04660582C75639C2DCC4DCAD30E4C38<br>File Hash:<br>7076A3FC2E6C1EB640EB00D981D0B089F53A78229A26DFB02936B0078A9EE169 | 09-29-2019<br>06:49:22 | Blacked | 09-27-2019 | 10-07-2019 | PA0002205468 |
| 54 | Info Hash: 1E5531EA668F7F8218BE20D6D5BF46FAB3DC5E34<br>File Hash:<br>AFF5B50B7572D65B81AC69196A4AC0EC0363F58EAA7611B462791B79AFEE55F5 | 09-21-2019<br>07:41:49 | Blacked<br>Raw | 08-30-2018 | 10-16-2018 | PA0002127777 |
| 55 | Info Hash: 80F9044259AD9C63843A25A73CAFD64ACB18CEA3<br>File Hash:<br>7AF35A486BD4F38E68DDCC2D855416D10A1DCD53AEF0690FD3B4DC23A707A72C | 09-19-2019<br>13:20:49 | Blacked | 08-28-2019 | 09-13-2019 | PA0002200704 |
| 56 | Info Hash: E011A30823E42ACE580A9D1DF8BA48A8421517D6<br>File Hash:<br>16701A4F3154406740AA950AB3E8F6302AF436FD7755762F155886D749C8B474 | 09-18-2019<br>23:23:46 | Blacked<br>Raw | 09-14-2018 | 11-01-2018 | PA0002143423 |
| 57 | Info Hash: 52442C2708E36E545755C2D0E288F4C913DDE003<br>File Hash:<br>099279FAB0CB709722E36CA4703FBC00BE876F9EA6F23108082898D12073FAFC | 09-13-2019<br>09:05:28 | Blacked | 09-12-2019 | 09-25-2019 | PA0002203159 |
| 58 | Info Hash: D9261D3722C161272619A45A80E6F849B0BC63B5<br>File Hash:<br>9272236D752743F64E074A94ECCD8E592FB3F4520DD24DD9BEFF5878C22DC176 | 09-12-2019<br>08:38:25 | Blacked<br>Raw | 11-18-2018 | 12-10-2018 | PA0002146476 |
| 59 | Info Hash: EC432D8D71F5AB0CE83147F50B0873710BD1EC03<br>File Hash:<br>D8B650B961312931C2DB40CEFBC8476D837B1DB948A7F9FDC5AD63147B42E960 | 09-10-2019<br>19:10:21 | Blacked<br>Raw | 09-09-2019 | 10-01-2019 | PA0002217358 |

| Work | Hashes | UTC | Site | Published | Registered | Registration |
|------|--------|-----|------|-----------|------------|--------------|
| 60 | Info Hash: 78C694B5EFF2DB0909579A63EF78E5F1A36D21CA<br>File Hash:<br>544B745FA67E6DE0E35C38F887DC98DDDEE9043B54C6762D068EC3CF0DE65E62 | 09-10-2019<br>19:03:09 | Blacked | 09-07-2019 | 09-25-2019 | PA0002203158 |

**Exhibit A to the Complaint**

**Location:** Boca Raton, FL

**Total Works Infringed:** 24

**IP Address:** 99.92.176.199

**ISP:** AT&T U-verse

| Work | Hashes | UTC | Site | Published | Registered | Registration |
|------|--------|-----|------|-----------|------------|--------------|
| 1 | Info Hash: 280E88FC7CEB3E5E96E3E41175EAE19DBA741A70<br>File Hash:<br>9BCE1453FDBB1652779D3192C951886B4012BF5A70DD665E0BD60995EA48ADA7 | 06-15-2022<br>00:12:04 | Tushy | 06-12-2022 | 06-27-2022 | PA0002354982 |
| 2 | Info Hash: E946AC27F9A70B3A0BE5EA90303BB336A3D07767<br>File Hash:<br>3C0804AB6C1362F67D269B58D91FB7A4841C2576A0331E5FEE32235A60EBB186 | 06-14-2022<br>03:37:57 | Blacked | 06-11-2022 | 06-27-2022 | PA0002355039 |
| 3 | Info Hash: 15CB885D6AA92500ECF4FC37630A10CBBE5A6A3C<br>File Hash:<br>EE56C81F2B4A0EDE5614B55DFDBF70E8EB8E2C779103E227B3C91148FAA539CA | 06-12-2022<br>10:35:06 | Vixen | 06-10-2022 | 06-27-2022 | PA0002354995 |
| 4 | Info Hash: 167C517974AA9DA4667F71C69CAEE827B4E4AEC6<br>File Hash:<br>CEDEB9BD31C0DD2AFC95A70BFACB8483AED2E5F1ACD83DB0936CC10142104658 | 06-10-2022<br>00:07:04 | Slayed | 12-28-2021 | 02-03-2022 | PA0002341801 |
| 5 | Info Hash: 07E67BE388D71A80E890C9AED73D6B93FBB7EC82<br>File Hash:<br>3CC6461BB4E2CED5A2BAF587DE350F4FFD65C241D6797C506E7A673D2A35069D | 04-21-2022<br>02:30:15 | Blacked<br>Raw | 04-18-2022 | 04-23-2022 | PA0002346421 |
| 6 | Info Hash: F323EF50F2BFCD6B261FF4DDFBD11AB862C68CAF<br>File Hash:<br>E6DFF1CDD701944BE228241ABF4BA99CEC21669D3F3668417A5F91B7A8596E6F | 04-14-2022<br>03:19:57 | Slayed | 10-28-2021 | 12-03-2021 | PA0002333378 |
| 7 | Info Hash: 5304A62BDB248AB9B666832E0F01E68B90968B40<br>File Hash:<br>315FC0EF9FA746F2C9174F519AF55E9072BE1A92B3BC7C6A16CCF81E9E1950D2 | 04-05-2022<br>02:23:51 | Blacked | 04-02-2022 | 04-23-2022 | PA0002346422 |
| 8 | Info Hash: 18892C002034C49EED8773A2C0E7D80740E5C40A<br>File Hash:<br>1DF042457A81F9172D07B03C365219B0DCEA8D41704CACCB43DE16F12BFED5DC | 04-04-2022<br>01:25:49 | Vixen | 04-01-2022 | 04-23-2022 | PA0002346428 |
| 9 | Info Hash: FD3B71019CBB5E802E9CA726B0C5C421B0E4A5D1<br>File Hash:<br>616B24219397EA9989A0CF2721183852BAD80459EA1B413837B1772011782DD7 | 03-31-2022<br>00:42:44 | Blacked<br>Raw | 03-28-2022 | 04-23-2022 | PA0002346413 |
| 10 | Info Hash: D4F648C5DBDF8425ED4D5D9E4A19C0928FC7D808<br>File Hash:<br>4F66A457FCD27460FCA664F79176D57E1DCA734D7CBBC94B9503A1F533D6AE97 | 03-30-2022<br>02:25:27 | Vixen | 03-25-2022 | 04-23-2022 | PA0002346420 |
| 11 | Info Hash: 64227EEE2664771165CB0A150B10E96F8EA8E151<br>File Hash:<br>FCD84675183CC7610124A4C79A75F6204CF7DD6640826B523BFD2B5EB023019D | 03-30-2022<br>02:24:07 | Tushy | 03-27-2022 | 04-23-2022 | PA0002346427 |

| Work | Hashes | UTC | Site | Published | Registered | Registration |
|------|--------|-----|------|-----------|------------|--------------|
| 12 | Info Hash: BEAE71CCA8271167439D440978D9E5926991F53F<br>File Hash:<br>6AA09F00863F283E19E25C26D0DE8BE775375813C4B24049914BFD8C591AA97F | 03-11-2022<br>05:15:50 | Blacked<br>Raw | 03-07-2022 | 03-29-2022 | PA0002342845 |
| 13 | Info Hash: BC80BD3F8F630435C9109119CEDCCFC79247AFFC<br>File Hash:<br>D6BBE2CEBDCE49178C2A67389B6D02D0DD75744CF01945D2458FF4E1337B4ABD | 03-02-2022<br>00:00:12 | Tushy | 02-27-2022 | 03-29-2022 | PA0002342706 |
| 14 | Info Hash: FFB6EDFA66EEEF53EA113883593C28EC6BCE89A1<br>File Hash:<br>DA2409230A42FC45846820181027589052AE7C23274AA50393F3E49B9D372671 | 03-01-2022<br>01:13:34 | Blacked | 02-26-2022 | 03-29-2022 | PA0002342860 |
| 15 | Info Hash: C5AC5FEEBA7840F8FE1853CC8FAEE519EBBB42AE<br>File Hash:<br>73625A5F34CAF25CF81C5566988D2CED4D9DB94750EC8F51B66DFEF13B02BF68 | 02-17-2022<br>03:37:36 | Blacked<br>Raw | 02-14-2022 | 03-29-2022 | PA0002342705 |
| 16 | Info Hash: A1FF05D3D9689566E84FEBB0BB13FAD6A17AFEB8<br>File Hash:<br>208B94293878880AA1FA000BDBF4B38C29AC5371980C23753E04EF656F99ABE5 | 02-16-2022<br>01:38:34 | Blacked | 02-12-2022 | 02-14-2022 | PA0002335505 |
| 17 | Info Hash: 7A65B2C57EF88AE976AD94C7AAB3416BD5DEA644<br>File Hash:<br>9A7E2A81CCD393B971588C52B96044830AC088C83B01F474ED17B21471D05A42 | 02-10-2022<br>02:48:01 | Blacked<br>Raw | 02-07-2022 | 02-14-2022 | PA0002335458 |
| 18 | Info Hash: D70316B223A58E7A96123A8EB37CAE5DF0ACDB64<br>File Hash:<br>2AC3FEC454A28DC979BCAA5A0682B453AF715708C5FDA61F4DD3CF8718391E62 | 02-09-2022<br>03:56:02 | Blacked | 02-05-2022 | 02-14-2022 | PA0002335503 |
| 19 | Info Hash: D4F4CB87CF6C9F5B302AEB41BD1901396245154E<br>File Hash:<br>CB502BFCF04BDAE0BB88F6699859AFE62825B44BC764C9A7EEDE96882721EFA5 | 01-26-2022<br>01:15:04 | Tushy | 01-23-2022 | 02-14-2022 | PA0002335464 |
| 20 | Info Hash: 090E17DEA144E183C365B32787317CAD5B4EE7F2<br>File Hash:<br>F75DD1D09704CF916B138ACC1CD55B1D291C6CDD60E5D83419A74D61AF7978DB | 01-25-2022<br>01:05:05 | Blacked | 01-22-2022 | 02-14-2022 | PA0002335440 |
| 21 | Info Hash: 5B4A697210C5C341B218A28C25F0434FDA168418<br>File Hash:<br>303D4B2C303F50CF3D0737A9307F2BE1E100B60C33B0DC1ABCC49BFC531A3AA8 | 01-21-2022<br>11:43:13 | Slayed | 12-14-2021 | 01-07-2022 | PA0002337928 |
| 22 | Info Hash: 938341B6239D398C2437079523388EF7328805B0<br>File Hash:<br>5D7BA00B35B84163257BD6B48B74942419B12B86ECFB3E28938902D893614310 | 01-21-2022<br>02:26:42 | Slayed | 09-23-2021 | 11-01-2021 | PA0002326412 |
| 23 | Info Hash: 527DDD443A225CDA52FBBFAB0D2E6CF24B92EEC2<br>File Hash:<br>C27F03CB388829EE0F6824DFEA9A23030977E44F6A5884BD3C68DB8F2D89AD32 | 01-21-2022<br>02:26:25 | Slayed | 12-21-2021 | 01-07-2022 | PA0002337942 |

| Work | Hashes | UTC | Site | Published | Registered | Registration |
|------|--------|-----|------|-----------|------------|--------------|
| 24 | Info Hash: 6902DC672B3C032B826DC579A9CD497D8DC64E25<br>File Hash:<br>753E8924910F86A17C85115140D693CE2FD664EA1FF132F5554CA0CBB66FC0D2 | 01-13-2022<br>11:09:04 | Blacked Raw | 01-10-2022 | 02-14-2022 | PA0002335456 |

**Exhibit A to the Complaint**

Location: Delray Beach, FL

Total Works Infringed: 24

IP Address: 73.138.200.207

ISP: Comcast Cable

| Work | Hashes | UTC | Site | Published | Registered | Registration |
|------|--------|-----|------|-----------|------------|--------------|
| 1 | Info Hash: 7C5664503A6507504F1DD34CF346C34C843E29E1<br>File Hash:<br>B4C3341D97F538C2E474C49482AE121A378BAB847204DD5013AD20E9BC5CBA8A | 06-21-2022<br>23:53:53 | Blacked | 06-18-2022 | 06-27-2022 | PA0002355032 |
| 2 | Info Hash: 14460C9C14FBE2AF72199CDE5A44701F0B6EB02B<br>File Hash:<br>9779F131A783314DD287D6DA26F1C5BFA145EBB837E040E4AB3D404A2925AA0F | 06-21-2022<br>23:53:12 | Blacked | 06-11-2022 | 06-27-2022 | PA0002355039 |
| 3 | Info Hash: ED1A41C10DF12572CF0495A9812266933098465C<br>File Hash:<br>5977F2647E7E0F9BF687750CD6E06A3979ABAC4D7341E9D33D37D86BC5EE11E3 | 05-23-2022<br>07:52:41 | Blacked | 05-21-2022 | 06-27-2022 | PA0002354986 |
| 4 | Info Hash: 272E754C63E93B5DE615DE9798364C9433033A38<br>File Hash:<br>5BBA8184DA2AEDEE912499158A064D785750AD453CBE08519B52C6D060A2B9A8 | 05-02-2022<br>08:40:30 | Blacked | 04-09-2022 | 04-23-2022 | PA0002346430 |
| 5 | Info Hash: 501BDA717A96D91FF3A8AE965AD6F2F6F4637FCA<br>File Hash:<br>A00E8C27041DC90849C197EF8F4DCE5B99EAA5EE0DAC3DA3546455B6F4B04F9A | 05-02-2022<br>08:27:19 | Blacked | 04-23-2022 | 05-20-2022 | PA0002350376 |
| 6 | Info Hash: 4186570DA8894B1B615D133255B42F5084327F9F<br>File Hash:<br>55FDB36C8248586A05547BDE9FCF602F4CFC22739AD7BE05EE812A29A87951EF | 05-02-2022<br>08:23:21 | Blacked | 04-30-2022 | 05-20-2022 | PA0002350385 |
| 7 | Info Hash: 966AF5D11568D7D5896168F66E882245BA8A5F07<br>File Hash:<br>13ABD2A124FF486B57001E7FB865A719FBB18B92F74EF38F6CD5ECA9744EBBE2 | 04-17-2022<br>16:20:35 | Blacked<br>Raw | 01-12-2020 | 02-04-2020 | PA0002225587 |
| 8 | Info Hash: D9D453CA10A11F235D92278E4484BBE5A2B5A9F1<br>File Hash:<br>E5EAF731B958DF01B63E05FEB6F936C4B98032B1377C42E41EA24F47D29AEFCE | 04-06-2022<br>15:27:01 | Blacked<br>Raw | 06-26-2018 | 08-07-2018 | PA0002131867 |
| 9 | Info Hash: 38C2D1BEC49F709E7B06FE04E1D9A1F497BE78D4<br>File Hash:<br>D2AFF20047F2CA26BC215E40D4C4023CDBD04DD2BA5826BFF4CABD36D0A20CEB | 04-06-2022<br>15:24:30 | Blacked | 04-02-2022 | 04-23-2022 | PA0002346422 |
| 10 | Info Hash: E3F0FF78EAEEB2558ADCB68ACF778838B342BE38<br>File Hash:<br>A1304922349D3DDEA59E77534DE42265DEDF7BB981BA11030BA35B0BF04A3BF9 | 04-06-2022<br>15:23:54 | Blacked | 02-19-2022 | 03-29-2022 | PA0002342851 |
| 11 | Info Hash: 678DC81E078AD251BC374D3E7C37B5BEEDC1603E<br>File Hash:<br>D081A7B40B761D45D8AC301E6A63E980B613CCCF242331A9F3B19CCCE4B3A292 | 04-06-2022<br>15:22:38 | Blacked<br>Raw | 04-04-2022 | 04-23-2022 | PA0002346436 |

| Work | Hashes | UTC | Site | Published | Registered | Registration |
|------|--------|-----|------|-----------|------------|--------------|
| 12 | Info Hash: CBCD2792157D511F104632A294C1F384488E7898<br>File Hash:<br>099497CD425F9C511FF9463C074FD98858992B7D69E2D6A6589E3771E6081A4E | 03-24-2022<br>18:13:44 | Blacked | 03-12-2022 | 03-29-2022 | PA0002342846 |
| 13 | Info Hash: 4275774E7AC6841246779BB0CF9054E881B6F417<br>File Hash:<br>CD22763EE0843E6B9497D0966E1C52B8D5F1B7FCB0E9C542DFEDFC95AC3A61D2 | 03-24-2022<br>18:13:37 | Blacked | 03-05-2022 | 03-29-2022 | PA0002342848 |
| 14 | Info Hash: 0E4CACEDCCDF0CEAF44A2BE0EC857587D35EA57A<br>File Hash:<br>CE825ED8394023946EA5073AD8CD9A7095F4B9B6F597C02D4CB498375948662B | 03-23-2022<br>08:01:38 | Blacked | 11-20-2021 | 12-09-2021 | PA0002325817 |
| 15 | Info Hash: 98EF7B09784062335AA145BEEA2F452AA055F698<br>File Hash:<br>719E1E578D47DFFED4F92C5A1FCE5BB7D042EC0C19756C84B09AE7BE80119F29 | 03-22-2022<br>20:08:25 | Blacked | 03-19-2022 | 03-29-2022 | PA0002342841 |
| 16 | Info Hash: CCB036966D15109AEF226C917EB117567355E4D4<br>File Hash:<br>3546FEAD7F9F6CCC421ECD4E80B0D58FDD60807BC4596D879F7750C3CC2693F6 | 03-20-2022<br>20:27:55 | Blacked | 02-05-2022 | 02-14-2022 | PA0002335503 |
| 17 | Info Hash: 0EEED2F091967A7CF2C4B4EE547E47EA54BA3324<br>File Hash:<br>8BAAB418BA29FBB190CCA77C6238E795FDFFFB2938BEEFBDF38B07741D64EEAD | 02-10-2022<br>14:38:18 | Blacked | 01-15-2022 | 02-14-2022 | PA0002335487 |
| 18 | Info Hash: A46EF5D51533052AB5DB18AD5D59C02498112521<br>File Hash:<br>E5D45312A0B249EB3F0741F4B012A08C297C648B314375ED6CC0A752B45BE90B | 02-10-2022<br>14:34:07 | Vixen | 12-03-2021 | 12-09-2021 | PA0002325832 |
| 19 | Info Hash: 3B4EA9DAAA3B1FC2F3D187FD1021BC9E4511C74A<br>File Hash:<br>E1679995451088F985398F3E2F3CBDEF368CB39F12EDA01031CDA26AA4202C00 | 02-10-2022<br>14:33:25 | Blacked<br>Raw | 07-05-2021 | 08-02-2021 | PA0002305092 |
| 20 | Info Hash: CC73BA58509C5CC8C9728E50AF0ADCC2309610D9<br>File Hash:<br>29F574469B30FD6E53418141217398D0F9175F40B85D21F59FDBBA0498559C3F | 12-26-2021<br>01:40:56 | Vixen | 10-22-2021 | 11-11-2021 | PA0002321272 |
| 21 | Info Hash: 66E841DDD72A50FF74298079B63B8046D69081CA<br>File Hash:<br>64783253670BAC42DF82F0CC9608EDB50306F7A4E72DE0A5C15320491B71A48A | 12-26-2021<br>01:38:07 | Blacked | 07-03-2021 | 08-02-2021 | PA0002305091 |
| 22 | Info Hash: 0519048CC08D2F3E18230B6F328CF71323097D29<br>File Hash:<br>4586245FB890858CA69F81B6F42BE839C863CE53291CCCE3914E6CF7DF2D4664 | 10-23-2021<br>07:40:59 | Blacked | 08-23-2019 | 09-11-2019 | PA0002199989 |
| 23 | Info Hash: 9E7AA349F9E117314933CEDB885EF0A70E02E141<br>File Hash:<br>2D195DA4D1606207CE53490B5D0226D1B35671FE537BC7EFC496A557600DA514 | 10-23-2021<br>07:40:38 | Blacked | 10-16-2021 | 10-19-2021 | PA0002317055 |

| Work | Hashes | UTC | Site | Published | Registered | Registration |
|------|--------|-----|------|-----------|-----------|--------------|
| 24 | Info Hash: 7B75F10ACF4BAA5B3A8D5265CFCAC24A2F0E0B18<br>File Hash:<br>533DB3DC2826A2465EBAA4692B5DEA36D80A9D178DE8CB1A181959A41230D69B | 10-23-2021<br>07:40:03 | Tushy | 01-26-2019 | 02-22-2019 | PA0002155150 |

**Exhibit A to the Complaint**

**Location:** Delray Beach, FL

**Total Works Infringed:** 74

**IP Address:** 73.138.201.8

**ISP:** Comcast Cable

| Work | Hashes | UTC | Site | Published | Registered | Registration |
|------|--------|-----|------|-----------|------------|--------------|
| 1 | Info Hash: BC766D094BC26A1C7D8253340CE684319CF84B7B<br>File Hash:<br>35F0C1AEAB1463E33148CF37F773DA4437E2C6C2C822B46C557589DF331A4911 | 06-21-2022 16:38:30 | Tushy | 03-06-2022 | 03-29-2022 | PA0002342854 |
| 2 | Info Hash: 7C5664503A6507504F1DD34CF346C34C843E29E1<br>File Hash:<br>B4C3341D97F538C2E474C49482AE121A378BAB847204DD5013AD20E9BC5CBA8A | 06-20-2022 11:53:52 | Blacked | 06-18-2022 | 06-27-2022 | PA0002355032 |
| 3 | Info Hash: EF2CDF3A60F1FFA0BAE6B499695A13DC9730AE16<br>File Hash:<br>F27CF6C99194E08DA6CC2C43998FEC7E07D2B9F09E297FB77E5FEBBFFBCC7CD2 | 06-20-2022 04:51:49 | Blacked Raw | 01-17-2022 | 03-04-2022 | PA0002345790 |
| 4 | Info Hash: ED7876C01554DC0240AEC5A97EC30C00050D406F<br>File Hash:<br>4516D9BAA03BE3C57E19ACC0A54C047E0FB91F2E2D968B4F274661933EEEB154 | 06-20-2022 04:51:24 | Blacked Raw | 05-24-2021 | 06-24-2021 | PA0002303153 |
| 5 | Info Hash: ECB2BCD2B57FC232E0C6327EB9A5EEF58FC720F8<br>File Hash:<br>ACEB875F87F96F4F6779B11CD5A2EC52720944B751C5FC8EB367DF71CA6112E9 | 06-18-2022 13:23:23 | Vixen | 06-17-2022 | 06-27-2022 | PA0002355040 |
| 6 | Info Hash: D8C26E4C6BC4C98B6C1058168C2275E6DA6AAF59<br>File Hash:<br>4EA8B06806D7A7AB9CD8C3D7089013B7D295AE5292556147D85F0A886E5AD2B4 | 06-15-2022 06:00:04 | Blacked Raw | 02-07-2022 | 02-14-2022 | PA0002335458 |
| 7 | Info Hash: 3E4D1B5168D11A249867DAEBCF3B524396BF2FF4<br>File Hash:<br>F21E9548AB0C5E16975FFC58376333C59E66BC315D487F173E604E6027D5AA47 | 06-15-2022 05:39:50 | Blacked Raw | 03-08-2018 | 04-17-2018 | PA0002116094 |
| 8 | Info Hash: 7226757B46D7B4F0CDB9323574DFA7303A311143<br>File Hash:<br>3F65B49F299B32660A623D4D74D344AE0472C2685F7787B4F2F28FB99C254381 | 06-15-2022 05:05:24 | Blacked Raw | 06-06-2022 | 06-27-2022 | PA0002355038 |
| 9 | Info Hash: 843252C34A08DF36967AC350101638400957B344<br>File Hash:<br>EEB99E78B3AB556BD561F65B464A8F72C78FBAB27E453DDC28996B081BE5C3F6 | 06-13-2022 11:17:10 | Tushy | 06-12-2022 | 06-27-2022 | PA0002354982 |
| 10 | Info Hash: A83F4EC5922C112BE37DAE66274D109EDB82FE84<br>File Hash:<br>FB03344F09C922C4144FE320E0D99B122B579E4D865A25EEC79FF59D08B6FCFF | 06-10-2022 21:05:28 | Vixen | 06-10-2022 | 06-27-2022 | PA0002354995 |
| 11 | Info Hash: 0A50B787832FC39767EB29F72D3F4E6424D182F3<br>File Hash:<br>D26411B49EDDAF58451E07503D85A7B8CFADF019F0B0DC7DCA6DB8F17AB4F358 | 06-07-2022 12:36:12 | Tushy | 06-05-2022 | 06-27-2022 | PA0002355037 |

| Work | Hashes | UTC | Site | Published | Registered | Registration |
|------|--------|-----|------|-----------|------------|--------------|
| 12 | Info Hash: F9FF1383FC310DBEF9E0621A1E61DDFBC3B0E418<br>File Hash:<br>B2B70AF825DA3A42749A3F89B4FEB1063147F96E183103F31834AF78A4FC5780 | 06-06-2022<br>07:30:44 | Tushy | 07-25-2018 | 09-05-2018 | PA0002134601 |
| 13 | Info Hash: 41B9096615FF294EFEDFF42BCC3ECCDAA0995D65<br>File Hash:<br>2EE66FF9981F894019BCF2A2479BEE32ABA6C2E16B91BB51B415750A635A5F42 | 06-06-2022<br>07:10:43 | Blacked<br>Raw | 04-04-2022 | 04-23-2022 | PA0002346436 |
| 14 | Info Hash: 043224958D2CCCE410C8A057A1D48992FEC6351B<br>File Hash:<br>42B1720CC0A71D34C95F141CC6BF8A3ECB28164A77584ADA2D957B0036FA0C20 | 06-06-2022<br>06:41:36 | Blacked<br>Raw | 02-28-2022 | 03-29-2022 | PA0002342857 |
| 15 | Info Hash: 8338EEE7422DE5D14A74AB545A3CBF4757117CD7<br>File Hash:<br>E737AA61BA0EF6FF81A090E7305FB22391FA070E202D2B1D9D388715E79F5304 | 06-06-2022<br>05:40:17 | Blacked<br>Raw | 05-09-2022 | 05-20-2022 | PA0002350381 |
| 16 | Info Hash: 53DFAD25E14FFB1D5151685A90C174CE24B1BF05<br>File Hash:<br>641BF17828C09C914D56D1B9D789B3DB2CB5798E9CB02B5AD805F0BDC001CCD7 | 04-20-2021<br>01:57:22 | Blacked<br>Raw | 04-19-2021 | 04-27-2021 | PA0002288984 |
| 17 | Info Hash: 7E2A9DD13F5F81891BFBEE9953863C80CB9FEDC1<br>File Hash:<br>9C7CEC2292FBF89F5B4A7EE246A505C52FBDF8A1256F49ADD893EFB7B9BAA4DC | 04-19-2021<br>04:45:58 | Tushy | 04-18-2021 | 06-03-2021 | PA0002299684 |
| 18 | Info Hash: 937A7E82157326EF5E7CD36C86A0A0EDACC0FF5F<br>File Hash:<br>F25B5FBD8E3FF914599D16AB4902E1E3C75E1BABBCCCFAFA1F2ACB124563B9DE | 04-18-2021<br>16:09:57 | Blacked | 04-17-2021 | 06-09-2021 | PA0002295585 |
| 19 | Info Hash: 65AE22A1EAAA2A80353EE02BDB7D66F72EE58914<br>File Hash:<br>9874817CCD34961FF2649608FA9E3FA5A8FCF009C044602FAE1913A586BB1D3B | 04-13-2021<br>12:05:20 | Tushy | 03-28-2021 | 04-27-2021 | PA0002288947 |
| 20 | Info Hash: 4D1E937059E78109E9C929FD10A92D05CBDD6A5B<br>File Hash:<br>6514396893ACE2CFC3D8ACAE8238657C4D235A9126C2AC62859D6FD95ECC0F59 | 04-12-2021<br>13:58:49 | Tushy | 04-11-2021 | 04-27-2021 | PA0002288948 |
| 21 | Info Hash: 65613D2D97674DE680240229EA723605A88DDD13<br>File Hash:<br>4036513009E3F80756146CCC2278A5B10D4427A732689037B1275FDD8995EC8E | 04-11-2021<br>16:44:19 | Blacked | 08-08-2020 | 08-31-2020 | PA0002265640 |
| 22 | Info Hash: 6E307A8B0A47D54F90BDF98237CC4DE81AECE9FB<br>File Hash:<br>717BB0E946328493157AA59F3DA23755D6DAFA94C36574A6A460D16FB1856D8C | 04-11-2021<br>16:44:18 | Tushy | 07-26-2020 | 08-31-2020 | PA0002265634 |
| 23 | Info Hash: 7F1EB15E4D4CDC5F86EB912DE9387EF2200BF3E7<br>File Hash:<br>1EF38DAF4A2E4C3C9CD4CB07E8B99892491A5B72D3446D2CED9238D0902FC012 | 04-08-2021<br>01:28:22 | Tushy | 07-15-2018 | 08-07-2018 | PA0002132406 |

| Work | Hashes | UTC | Site | Published | Registered | Registration |
|------|--------|-----|------|-----------|------------|--------------|
| 24 | Info Hash: 1CA589D7A6FD4B9A5458C0DB7A137FDF8DF65843<br>File Hash:<br>AB0AE7AD71424270DA34596B4A6798B7E961030E32CEB4BD73A1CB5A446D21CE | 04-08-2021<br>01:27:31 | Blacked Raw | 12-13-2018 | 02-02-2019 | PA0002154971 |
| 25 | Info Hash: DB0A6C09AFAD8158D7C66AA690789A4FFF1E420F<br>File Hash:<br>16C7BFE26C8FD0235DF2F746F947F27F88764464E2AA3A5129A6ADAA2B4B8F67 | 03-28-2021<br>05:54:29 | Blacked Raw | 12-07-2020 | 12-28-2020 | PA0002269082 |
| 26 | Info Hash: 9352D370D33CC9FA273FC8B6E660F317B53AB89A<br>File Hash:<br>444AA5F2B3ECAFCD7594C9F15005CAF6298621D86EE925C3421E1B54DD68A919 | 03-28-2021<br>00:24:58 | Blacked Raw | 10-05-2020 | 10-22-2020 | PA0002261806 |
| 27 | Info Hash: 94C7E424537F323DF8E3FA11853998B494DD1D74<br>File Hash:<br>0D1618E59F57EA89794E680081B697AB32245AB3DCC29C4AE444709687937339 | 03-28-2021<br>00:17:32 | Vixen | 03-26-2021 | 04-27-2021 | PA0002288946 |
| 28 | Info Hash: A985E7AC9C0F50A326C777C6E8DAC1A92A268746<br>File Hash:<br>F2E40788FEA4B9AE0E54288F770BB334B94EF717C56D9ADFCE5BF5D67D87F891 | 03-26-2021<br>12:35:24 | Blacked Raw | 03-22-2021 | 04-14-2021 | PA0002286722 |
| 29 | Info Hash: 85D5FBF147E9471F935771CE52471E3036270454<br>File Hash:<br>EAB8E6D30F1883FA3F49D977A869EDE2D2BA07BE3D0BCAED655D06473CDBB37F | 03-24-2021<br>00:33:59 | Tushy | 05-26-2018 | 07-14-2018 | PA0002128078 |
| 30 | Info Hash: D94864E96CF07F119BEBED812D6D22F50C5C2AE9<br>File Hash:<br>5BBD49965FD004EC746D9A122E3B012B2FCECD8243DCA91A4592927C924A5A3F | 03-23-2021<br>00:18:11 | Blacked | 03-20-2021 | 04-14-2021 | PA0002286724 |
| 31 | Info Hash: 8A4E33BE6A9820F4197D25EA3290C7C46BE549EB<br>File Hash:<br>8A437387F2B7F2B120B5A458C83606D21ABFDCA11012D601A20B2BF23CB7850F | 03-23-2021<br>00:14:56 | Tushy | 03-21-2021 | 04-14-2021 | PA0002286723 |
| 32 | Info Hash: 5646357C2C33F1322815940754A792D16F4A3E8C<br>File Hash:<br>9A2D3DCA78F008830A95D42CD808A5A9E68C587C4EF051BC01399A1D36DAA442 | 03-21-2021<br>07:33:59 | Blacked Raw | 04-22-2019 | 06-03-2019 | PA0002178771 |
| 33 | Info Hash: 62753CC40800CF398226377324AD5C29F5323296<br>File Hash:<br>894E2E00462A5B6D0A7400534D11508A418907AD49C49024960FE4E2D05F0CA8 | 03-18-2021<br>17:26:47 | Blacked Raw | 04-06-2020 | 04-17-2020 | PA0002237306 |
| 34 | Info Hash: 00D4C51A29C9BECB409301B771D686F17B05B89B<br>File Hash:<br>2517AD4C9EBD5958B7B53277E98727CB70A48CAE5960B8795E50AD33A0666CBE | 03-17-2021<br>14:36:56 | Blacked Raw | 11-13-2019 | 11-27-2019 | PA0002213997 |
| 35 | Info Hash: 7B710D64CD8D49B74250BACED263CDDA25957A1B<br>File Hash:<br>BDDFD81DBE2DA530461103D98658B27E9A05CC76AD2F4946C31A687E7860DFBF | 03-17-2021<br>03:11:07 | Tushy | 11-07-2019 | 12-03-2019 | PA0002232040 |

| Work | Hashes | UTC | Site | Published | Registered | Registration |
|------|--------|-----|------|-----------|------------|--------------|
| 36 | Info Hash: 43A8AB6E80956391E3943858A0B47E1FD106C7B3<br>File Hash:<br>EAFDBDE4FE4569DB61BB6DA689D6BCF4048536B068DB2E7F9436198EC61D0413 | 03-14-2021<br>23:02:39 | Tushy | 03-14-2021 | 03-22-2021 | PA0002282514 |
| 37 | Info Hash: 43319DCCB518B0A38AF2B73091DD74DE2D11F68C<br>File Hash:<br>96FC13D83810C44230AFE045BFAD3603B19F1A98E46ADFE605A0E3798A867F2D | 03-13-2021<br>23:47:52 | Blacked | 03-13-2021 | 03-22-2021 | PA0002282509 |
| 38 | Info Hash: 2BF966F2EC01906FE193276483DABBD26841E7FD<br>File Hash:<br>6655D05CFFA84F8EC48733860A293F251E8A8BC63A827694BB700CA860659973 | 03-12-2021<br>06:07:09 | Tushy | 06-07-2020 | 06-25-2020 | PA0002255506 |
| 39 | Info Hash: 5884C9F89D6EFD58A0082DCDEDAEE5349F6B91DE<br>File Hash:<br>8DD85857924EF5961549894FD4F9A4BC5D33DB592DA555A044FC484D76204F8A | 03-11-2021<br>23:12:57 | Tushy | 07-19-2020 | 08-03-2020 | PA0002259103 |
| 40 | Info Hash: BCC18BD6272372F3CFC59A1BE674F61C4788F0CB<br>File Hash:<br>8A56C37DE8CCCDAA7BBD3EDFA4DC0F49439A4A4CCE0BED2C6768E4FC69BA25C0 | 03-09-2021<br>03:54:52 | Blacked | 02-24-2020 | 03-18-2020 | PA0002241627 |
| 41 | Info Hash: 8FA3CA33BA6C045B4C5C47B69541A86376772F6C<br>File Hash:<br>871FEC79ED5A2B2D246C3346AD3C02BBD95C1E28D1A81DF416B735D553F314ED | 03-09-2021<br>03:17:07 | Vixen | 01-22-2021 | 02-26-2021 | PA0002283698 |
| 42 | Info Hash: CA0BEF3F878732A15ED3BF5FE35FF711ACC0DD2E<br>File Hash:<br>126B76AD22F64D2135938579BDBF376D4BAEA1B57AF180AA290DB76C63824CB9 | 03-06-2021<br>08:13:46 | Tushy | 12-20-2018 | 01-22-2019 | PA0002147682 |
| 43 | Info Hash: 8D8B141E253AE7DCFA9C272FEE019EECAF0AF78A<br>File Hash:<br>A399FCE7537A99253E2EAB3EB9A43879FE9EA0D9791E3EFDD3EE2373E6769A6E | 03-06-2021<br>06:56:48 | Tushy | 07-10-2019 | 08-02-2019 | PA0002192298 |
| 44 | Info Hash: 31959DBFA8875FB8FF4EFC094D1C92D4DC625E7C<br>File Hash:<br>8E1FC62DCDBBC878972A90DEC72B1FBA5206AF2E9DFEB6659AB6ED88FBC76BDD | 03-06-2021<br>06:15:41 | Blacked<br>Raw | 02-13-2020 | 03-18-2020 | PA0002241447 |
| 45 | Info Hash: 09E4DD5DED8676D79433C09E76F73797D7C23802<br>File Hash:<br>27913E8D3B680A47B51E91359D932EFC4985BE2BA58F603609F69E1041FC55AE | 03-05-2021<br>05:42:46 | Blacked<br>Raw | 06-11-2018 | 07-09-2018 | PA0002109330 |
| 46 | Info Hash: 30C2E5EEEBDF45D9C83127199FE070EEB091A96C<br>File Hash:<br>363C657260C54421DB941EE3B5764CF3DD8788F6570BF153BC16E19E0081CDC7 | 03-05-2021<br>05:42:33 | Blacked<br>Raw | 10-19-2020 | 11-05-2020 | PA0002263389 |
| 47 | Info Hash: D9261D3722C161272619A45A80E6F849B0BC63B5<br>File Hash:<br>9272236D752743F64E074A94ECCD8E592FB3F4520DD24DD9BEFF5878C22DC176 | 03-05-2021<br>05:42:14 | Blacked<br>Raw | 11-18-2018 | 12-10-2018 | PA0002146476 |

| Work | Hashes | UTC | Site | Published | Registered | Registration |
|------|--------|-----|------|-----------|------------|--------------|
| 48 | Info Hash: 592CC90904C53EF2703DB9CFE9C4184C72214506<br>File Hash:<br>23D54B2543E07A11C8AE2914890F822A39159C9D5F9AD4C7BD1A1703C95626AB | 03-05-2021<br>05:40:51 | Blacked | 01-02-2021 | 01-05-2021 | PA0002269954 |
| 49 | Info Hash: A7F1171CFACE35002A796CC7428B8304B4D2F335<br>File Hash:<br>997739CDCA49570ACD6F62ED8DA696908D68B6C43D24AF15EE3A11422344A509 | 03-02-2021<br>03:34:37 | Blacked Raw | 03-01-2021 | 03-08-2021 | PA0002280355 |
| 50 | Info Hash: E11A1E9101E1B91DE9CE8EFBAE3ADF3B367EF862<br>File Hash:<br>497BACBB40344F2F603F96CB10AA606CA1AD9DEEEC152FF1A8960302C7B18C29 | 03-01-2021<br>02:29:47 | Blacked Raw | 05-04-2020 | 05-19-2020 | PA0002241475 |
| 51 | Info Hash: 5EA1CEDFD4BE9576CDFC7164EC71A2854CBFE95B<br>File Hash:<br>19B7648336A0AB740B87093BD080CCAEC8B990B2083C3E21389D741846334EA5 | 03-01-2021<br>01:47:45 | Tushy | 02-28-2021 | 03-22-2021 | PA0002282501 |
| 52 | Info Hash: 953232FFD1D319FF391B967E7020BC9DC2F6E57D<br>File Hash:<br>EA6DB9809E0F444EC27B074FE2495DAD78805E08CCC72A08B712D77C0A417962 | 02-28-2021<br>03:07:55 | Tushy | 06-25-2018 | 08-07-2018 | PA0002132395 |
| 53 | Info Hash: F2D58D0D2635DDE3BBE018EF87E28BFB4A1DCA0B<br>File Hash:<br>A182656B5855D9EEEB1A21DEAC2D825C87BC0FD2767A1E34F247D9208085DABD | 02-22-2021<br>00:39:36 | Blacked Raw | 02-08-2021 | 03-08-2021 | PA0002280363 |
| 54 | Info Hash: 99D8772F0FAE75981FA9C0CF6C0F57E8D37316CD<br>File Hash:<br>79FABDC1A95C1FCF2B38F8A95D211B0E6D2BA8280536667E7DE46CA5DBC7F770 | 02-22-2021<br>00:36:31 | Tushy | 02-21-2021 | 03-08-2021 | PA0002280370 |
| 55 | Info Hash: C6A1BFC8E6A06324D0570107BDE676316E8F8911<br>File Hash:<br>374BA8FC9F6E4B2DD8E20564A6129283A1D85D1A9D924FCFEC87EB3511F60729 | 02-18-2021<br>17:40:34 | Vixen | 03-15-2018 | 04-17-2018 | PA0002116747 |
| 56 | Info Hash: A0773C60F76662953037B74165052481628E2F11<br>File Hash:<br>1F4409E86A98263BD34267B242C67DA85F665AFF65FEBB8F925DAC4F30BE6C9B | 02-18-2021<br>17:33:19 | Tushy | 02-14-2021 | 03-08-2021 | PA0002280366 |
| 57 | Info Hash: 9E23D180CE13A745D888960C51567F094143E3F7<br>File Hash:<br>7908BC62EBEABFD47D3B669D2DDFA2B71CDDDF5AA25B3B2638637B6A68FDF8B4 | 02-16-2021<br>14:39:58 | Tushy | 04-21-2018 | 05-23-2018 | PA0002101309 |
| 58 | Info Hash: 45D4AF0C0675541261833DD3255ABBED35C8CBD4<br>File Hash:<br>4F731D5E327C869637362FF7ADB2E22BA17083F6DCF62EB3C556EDC2FE87FE98 | 02-14-2021<br>16:50:40 | Blacked Raw | 12-20-2018 | 01-22-2019 | PA0002147906 |
| 59 | Info Hash: 60A3091D0C256FC35025232D5F8DCBFA7D1BE7C9<br>File Hash:<br>DF2362D5ACF3E0E5C7910A44DEE2DD7B578CA09C85019E7CC8C185889814F5C1 | 02-13-2021<br>20:27:39 | Blacked Raw | 04-02-2019 | 05-28-2019 | PA0002200780 |

| Work | Hashes | UTC | Site | Published | Registered | Registration |
|------|--------|-----|------|-----------|------------|--------------|
| 60 | Info Hash: 7C99E492EC61646CED06952C682B68AACFCD7C33<br>File Hash:<br>7065F8A4A31E575DD63240B683BF3D1777AFE7B881F5FD81849D9BD1F9CE80DA | 02-11-2021 05:32:31 | Vixen | 02-23-2019 | 04-29-2019 | PA0002169931 |
| 61 | Info Hash: 5F75B9CECC4F3FEEA7CE46BEDA2B70A0BA267B19<br>File Hash:<br>98CDC17BC4D0A858192F41FD54802AA61EC55EE5616632DC63F7F18150DC90BA | 02-10-2021 04:26:24 | Blacked Raw | 06-21-2019 | 08-27-2019 | PA0002213241 |
| 62 | Info Hash: 105499A6E2E07A3E47E5BC2C3EEA5E2698B9CF2C<br>File Hash:<br>2C9EED4B71C275590E98182B0965B6D28C98B7F76DFF73FCAC96E49AB3AD3824 | 02-10-2021 02:59:50 | Tushy | 02-07-2021 | 03-08-2021 | PA0002280362 |
| 63 | Info Hash: 93EB9DEAF463F4AF3BD9E2D76BA391F909CCC7F2<br>File Hash:<br>04CA4329B75F3F75ABC66A751B7820B57C4F956A749EA82616FC05382A887E9A | 02-07-2021 19:06:19 | Blacked | 02-06-2021 | 03-08-2021 | PA0002280372 |
| 64 | Info Hash: 89A1142134FA5FAE3CB726926A422452A64091EB<br>File Hash:<br>98729DBA467BDF4C11B646A81446651F5BAFB8A4DA383976258CF53A383BAC58 | 02-07-2021 14:11:56 | Tushy | 10-03-2017 | 10-10-2017 | PA0002086147 |
| 65 | Info Hash: 50DC2EF036DB5594F25ED3B5455050C78A904DBA<br>File Hash:<br>A7738C94604F818E7322174C1C3CF630607E4F042BCC1D4531FD37085D33EDF1 | 02-06-2021 06:59:22 | Vixen | 02-05-2021 | 02-09-2021 | PA0002276151 |
| 66 | Info Hash: 6D1A75568F5FD969F309E9D3B4962D54EE537DBE<br>File Hash:<br>8819078D096F48944410216299128FB551BC6F20DB984F5D6559FD8D3553BAB9 | 02-04-2021 13:51:42 | Blacked Raw | 02-01-2021 | 02-09-2021 | PA0002276143 |
| 67 | Info Hash: B2DCF49FD9509A0B94D0B9482833905D27B586DD<br>File Hash:<br>3E1C9BBDFBBA1498777506B911E85680A3F0E388BA93DF715788DE677ED8CF01 | 03-09-2020 05:33:41 | Tushy | 03-06-2020 | 04-15-2020 | PA0002244958 |
| 68 | Info Hash: 3E0C1C5F1E26E8922045CD0C97E9A66630A50E8E<br>File Hash:<br>C0BF3B860D0EE1CC072E8FBD4E0215028099BD326A86A63815733649C5D9FB74 | 03-01-2020 08:39:42 | Blacked Raw | 02-26-2020 | 04-17-2020 | PA0002252443 |
| 69 | Info Hash: 188464C50DD7A059BF5EBF8DCE9A9AC15002E53D<br>File Hash:<br>533DB3DC2826A2465EBAA4692B5DEA36D80A9D178DE8CB1A181959A41230D69B | 02-29-2020 15:58:14 | Tushy | 01-26-2019 | 02-22-2019 | PA0002155150 |
| 70 | Info Hash: 5BDB88CC053754321CAEA4B05A39407BC845578E<br>File Hash:<br>DE1F8EC3EC978719ABB0F943520568E814376782984321B4923CC1CBA7C94749 | 02-23-2020 19:30:40 | Tushy | 02-20-2020 | 03-18-2020 | PA0002241623 |
| 71 | Info Hash: 3D28EDE594037E007579CEB7E3390ED7172D9EE4<br>File Hash:<br>CFEB57FBE5C7801F5F62DC62EB181A115ED67A61D82D3F9957322497E0929DB0 | 02-22-2020 08:04:52 | Blacked Raw | 02-21-2020 | 03-18-2020 | PA0002241534 |

| Work | Hashes | UTC | Site | Published | Registered | Registration |
|------|--------|-----|------|-----------|------------|--------------|
| 72 | Info Hash: 549D81C2E31A1CB34CE19937D9D3CEE671D29A4C<br>File Hash:<br>C8CCB78689D918D0D79665B3B33C13341BA46849EA640AFB43423CF912D9BAE6 | 02-19-2020<br>20:55:58 | Blacked | 02-19-2020 | 03-18-2020 | PA0002241617 |
| 73 | Info Hash: 45BD7EB6EC3A335403A10A66A52919DBE8FD0208<br>File Hash:<br>47593DA825F7E009DDDAFC9CE9441BCF2700161C4B34D88DAB2AD0E59273C81B | 02-19-2020<br>19:39:01 | Blacked | 02-14-2020 | 03-18-2020 | PA0002241448 |
| 74 | Info Hash: EC453B436B53533EF9467AD30D49CF9F9738C2B1<br>File Hash:<br>CE02331B0303C2EAF999F859894AB3D84F82ED930CC5EBC8A1E3CC7D418A943B | 02-19-2020<br>19:38:44 | Vixen | 02-18-2020 | 03-18-2020 | PA0002241449 |

**Exhibit A to the Complaint**

Location: Boca Raton, FL

IP Address: 98.254.56.75

Total Works Infringed: 35

ISP: Comcast Cable

| Work | Hashes | UTC | Site | Published | Registered | Registration |
|------|--------|-----|------|-----------|------------|--------------|
| 1 | Info Hash: 157FC5825B3DE52C4264A1412C4A3EBFF7F22B94<br>File Hash:<br>2E5E00203A4ED86ACA760070115B90948331FA90C5E8A1DE012A2C8A457F5B36 | 06-16-2022<br>18:42:09 | Slayed | 01-25-2022 | 02-03-2022 | PA0002341780 |
| 2 | Info Hash: 280E88FC7CEB3E5E96E3E41175EAE19DBA741A70<br>File Hash:<br>9BCE1453FDBB1652779D3192C951886B4012BF5A70DD665E0BD60995EA48ADA7 | 06-14-2022<br>16:05:28 | Tushy | 06-12-2022 | 06-27-2022 | PA0002354982 |
| 3 | Info Hash: 93D9ED76CE803016E374DBDEF0C29D4700C5BCB7<br>File Hash:<br>3AE5AA3E74C4180855311864016A17C66AD81062C998A3A67FB9984624F06033 | 06-13-2022<br>14:05:36 | Vixen | 06-10-2022 | 06-27-2022 | PA0002354995 |
| 4 | Info Hash: 848D53796E57ECC9339584B00C85DBECC15B1972<br>File Hash:<br>71BA8001D0DB2EABF4C24A1E059187713B008BB937F30A0217782816A4C04421 | 05-30-2022<br>13:54:07 | Vixen | 05-27-2022 | 06-27-2022 | PA0002355035 |
| 5 | Info Hash: B05F50B1F184BDDA538D13BBBE60872463A78232<br>File Hash:<br>E10E5438FD6B923502AEF9C76918A727D94E45C5EA44186E27745DAC636797D2 | 05-29-2022<br>01:59:47 | Tushy | 05-22-2022 | 06-27-2022 | PA0002355029 |
| 6 | Info Hash: F3FFE03067B4C5FB4B05054E83FBB4081C9052F9<br>File Hash:<br>FDDC943D33FE63B194E3B54CDB0426E2F2195DDCAC3A67F3941C7BFBB03CDAE4 | 05-23-2022<br>11:29:42 | Vixen | 05-20-2022 | 06-27-2022 | PA0002354985 |
| 7 | Info Hash: E6407E0ABEA09EB702CB16B07FE45432F50F7CAF<br>File Hash:<br>093B1FBCE39A73834E53CA771C4F58B0B28B8C0F1A80001E6D37492B1E8F2ABC | 04-29-2022<br>16:44:09 | Vixen | 04-22-2022 | 05-20-2022 | PA0002350377 |
| 8 | Info Hash: 14EC33D46FEA2D0766026D983770FB3F31669DA9<br>File Hash:<br>20C1F39D3B82D975777224BE38A8946131095F76159FB67AE203A99BBDEB4253 | 04-29-2022<br>16:43:18 | Blacked<br>Raw | 04-25-2022 | 05-20-2022 | PA0002350387 |
| 9 | Info Hash: D9EE1F75B354C4AE7BC7D1CC02B15F54A9626ED1<br>File Hash:<br>E0F448947F15E9CA3D7249E08E7F3A6914651BAA6257FE1ED60FC757ED551995 | 04-29-2022<br>16:40:44 | Tushy | 04-24-2022 | 05-20-2022 | PA0002350374 |
| 10 | Info Hash: 39AD8CEA41CD8C0BF0547408A1684D78BDB4E4E0<br>File Hash:<br>837476FDABB0CC5383D38FEBA967777823E7C10FD7DFF76DA1D661D2388E0224 | 02-22-2022<br>15:19:01 | Tushy | 02-20-2022 | 03-29-2022 | PA0002342839 |
| 11 | Info Hash: 7A65B2C57EF88AE976AD94C7AAB3416BD5DEA644<br>File Hash:<br>9A7E2A81CCD393B971588C52B96044830AC088C83B01F474ED17B21471D05A42 | 02-13-2022<br>17:32:04 | Blacked<br>Raw | 02-07-2022 | 02-14-2022 | PA0002335458 |

| Work | Hashes | UTC | Site | Published | Registered | Registration |
|---|---|---|---|---|---|---|
| 12 | Info Hash: 0F058C65F3232B7C21FC46A70D9A282290A70729<br>File Hash:<br>13F283614EA119F14F567A4C85407B6D90A09735B58AE12228BE7A085CB81F34 | 02-13-2022<br>17:23:08 | Vixen | 02-11-2022 | 02-14-2022 | PA0002335457 |
| 13 | Info Hash: 4942B26E65DF128854B844B35AB6AF20B3B289F2<br>File Hash:<br>CB10299C3EEC78FA0D9219A52B89DC3EEC9548B9EEF182D9A55A81F195FB17B4 | 01-01-2022<br>15:35:35 | Blacked<br>Raw | 12-27-2021 | 01-17-2022 | PA0002330095 |
| 14 | Info Hash: 2FE3DB21DF0D396DD681E23816AA6AA15F59E6B6<br>File Hash:<br>A760C42F362D9B2CBE12463BF6D84ACB9ABA030CC0A976BB24915B39D0F79D04 | 12-27-2021<br>01:28:30 | Vixen | 12-24-2021 | 01-17-2022 | PA0002330122 |
| 15 | Info Hash: CD0A15EE3729AC75B93E7D7101EA9E80266492FB<br>File Hash:<br>026F54F53E0E8FB3B27DCFEDAF9BF74136972B838CB5474AB7BDCBC98C321FD5 | 12-02-2021<br>21:12:51 | Blacked | 11-27-2021 | 02-03-2022 | PA0002341770 |
| 16 | Info Hash: 6AECD64092F17E9085560DDF13411F5C617EA4B6<br>File Hash:<br>610911B0A03EFBB6F914E6246EC1B563648E7485563C7EF78A4D2655F2D0B9DE | 12-02-2021<br>21:09:29 | Tushy | 11-28-2021 | 02-14-2022 | PA0002335497 |
| 17 | Info Hash: 57EED88DDAD1BD29ADAB82ECC53B0A5D76258110<br>File Hash:<br>D128070E6D62DEEEEBF6E00DB61C0450EA0916986A96AAA1B67BCBE533BF42BB | 12-02-2021<br>21:04:09 | Blacked<br>Raw | 11-29-2021 | 02-03-2022 | PA0002341803 |
| 18 | Info Hash: C50A97142F035C9274F254D942B2345522D8160C<br>File Hash:<br>E102DEE5B7978779E9BB196352C2916F671A0235B243982BBA8CA075337E7BCC | 11-18-2021<br>12:36:57 | Tushy | 11-14-2021 | 01-07-2022 | PA0002337916 |
| 19 | Info Hash: 795401C50FDDADEABBF656934EF4862EDAF4D812<br>File Hash:<br>54D9902D31E13E7895DED6398A97BF3B7210AE9A96A784AE73230AECE8305429 | 11-16-2021<br>14:00:22 | Vixen | 11-12-2021 | 12-09-2021 | PA0002325810 |
| 20 | Info Hash: D1E9777E67C9341EDDCA1915A749026CC2307DB6<br>File Hash:<br>21CDED7FB317274770D07E001AB2481E1EA2D946800B7787A59F61272DEF94CD | 10-27-2021<br>11:15:51 | Tushy | 10-24-2021 | 11-11-2021 | PA0002321315 |
| 21 | Info Hash: 31B974DCDF2548CFD5F55B89DC321DAA89C91B36<br>File Hash:<br>8A964EA016BF47E08DCB07F16975016B58A018D9DF6AE6825FAD3F3ADA8B3E4B | 10-27-2021<br>11:12:37 | Blacked | 10-23-2021 | 11-11-2021 | PA0002321276 |
| 22 | Info Hash: D156C5F6B8F3AF78BE99FC1DD0FBF7177BBCED5C<br>File Hash:<br>59510D6F123F21429DA99C2323BF6EC72A9E3C364259F9D987AE22848F5FC312 | 10-27-2021<br>11:02:26 | Vixen | 10-22-2021 | 11-11-2021 | PA0002321272 |
| 23 | Info Hash: DC6B1926E232C7DC52804E732BCD83D51A5984F7<br>File Hash:<br>7E48FDB6D03B85446C560D829DC7DC5E55FFDAE9FE72CD4FDD655E47CDDB9CF7 | 10-14-2021<br>04:42:23 | Tushy | 10-10-2021 | 12-03-2021 | PA0002333661 |

| Work | Hashes | UTC | Site | Published | Registered | Registration |
|------|--------|-----|------|-----------|------------|--------------|
| 24 | Info Hash: 155F9C2D065D97AE8B30367E00650A8D9452E6A2<br>File Hash:<br>2458FBF03E1CA2761B208151E25DB463C4FC20B3D305DA40A6198E112484882A | 09-22-2021<br>14:31:48 | Blacked | 09-13-2021 | 10-05-2021 | PA0002315289 |
| 25 | Info Hash: AC3D3B8282563DDBACFEEB9915DA0ACA37FEC2DD<br>File Hash:<br>CE1C7E0C34CCE673204AB3CE70296C4466B044EFBE38AE0A048211F0E959DCA2 | 09-22-2021<br>14:30:08 | Vixen | 09-13-2021 | 09-30-2021 | PA0002319739 |
| 26 | Info Hash: E80911DFB9A223C1D65056D1A4E2AD4B8EAFE8D9<br>File Hash:<br>4FAEE6CF727194788E1E339165C431B7DEC10D918A13820CECE400DECA50CDD9 | 09-22-2021<br>14:24:30 | Tushy | 09-13-2021 | 10-05-2021 | PA0002315290 |
| 27 | Info Hash: 2CD60BD2D41B6537ED0509BA3BB2AEC809054605<br>File Hash:<br>10D198731274BA400218FAB1F4F41FBA4AF60F0B580D7AE3C485AC41FFF813CF | 08-30-2021<br>13:01:53 | Tushy | 08-29-2021 | 09-21-2021 | PA0002312672 |
| 28 | Info Hash: 8F45D583B36DC71140A38B289CE0AC68E193AF62<br>File Hash:<br>6DC4660CCABA32776470F1C7621A4FA83AA6F282968245CF653CA5D40FFB44EE | 08-28-2021<br>12:24:45 | Tushy | 01-01-2020 | 01-27-2020 | PA0002223953 |
| 29 | Info Hash: 557B5DAD5E3CAC1EBF7F510D67437F1D01235D11<br>File Hash:<br>E4A62E1A2CC636C13E980133105006A3E70314128FB9CF66A8367FCD1FB98922 | 08-28-2021<br>12:24:39 | Vixen | 04-14-2019 | 05-28-2019 | PA0002200761 |
| 30 | Info Hash: 00D4C51A29C9BECB409301B771D686F17B05B89B<br>File Hash:<br>2517AD4C9EBD5958B7B53277E98727CB70A48CAE5960B8795E50AD33A0666CBE | 08-28-2021<br>12:24:23 | Blacked Raw | 11-13-2019 | 11-27-2019 | PA0002213997 |
| 31 | Info Hash: EA9FF13E03AB98F784270C43F9812FF205C74AD8<br>File Hash:<br>4B815AE2C3BBEFEA6AB1B15442E7FE5D03648BDEEA1A2993D20BF914535C52BE | 08-23-2021<br>12:17:40 | Vixen | 08-19-2021 | 10-05-2021 | PA0002315294 |
| 32 | Info Hash: 4B9A8463F0FBAAEB3D89398BD2E72F6762E3A2E6<br>File Hash:<br>2A432F4B2985F283FDB6A3F28DCB67E189DF5FD6A6A609EFA7A572FA356D191C | 08-19-2021<br>10:59:23 | Tushy | 08-15-2021 | 08-23-2021 | PA0002308401 |
| 33 | Info Hash: D016E2740C2ABCE9BC724747C7C1700B692127FA<br>File Hash:<br>1F1223960CD5F962D2DA22AE5AD62358CC365F90FD4B5DDF70BB097DC6867BEA | 08-05-2021<br>14:34:00 | Blacked Raw | 08-02-2021 | 08-23-2021 | PA0002308428 |
| 34 | Info Hash: 980E29E94CEBAFEE2E480DF633DF6187E8CC965D<br>File Hash:<br>1A0F9D7BE2306841713F712039A84E4EC7164CAF368F5352E5F088BEB55B5CA9 | 08-03-2021<br>11:51:24 | Tushy | 08-01-2021 | 09-30-2021 | PA0002320423 |
| 35 | Info Hash: 3DB6B513A919E0644D5F481513629394A7531A79<br>File Hash:<br>74F92B87D6C2F0B787AD1CCB8FF4D8F3E3447A1BA1457038E3A99C299BCBE8D5 | 08-01-2021<br>20:34:26 | Vixen | 07-30-2021 | 08-20-2021 | PA0002312017 |

**Exhibit A to the Complaint**

**Location:** Miami, FL                                                                 **IP Address:** 66.176.89.19
**Total Works Infringed:** 31                                                       **ISP:** Comcast Cable

| Work | Hashes | UTC | Site | Published | Registered | Registration |
|------|--------|-----|------|-----------|------------|--------------|
| 1 | Info Hash: 9F6478F36D2C64CAC47006AC86A0CFFDE4BEEED6<br>File Hash:<br>C1A2A9457246F2909922EC1F06E59880AB6AF20FBD0DE8DFAD00E1D4B1D222E9 | 05-31-2022 22:59:38 | Vixen | 05-27-2022 | 06-27-2022 | PA0002355035 |
| 2 | Info Hash: AF91979F566FD3D83F791FBDACF3241AF860E92C<br>File Hash:<br>597EE4589764A82DC7E08E082F3C33C99AC6FF5A0DDBEAB315B3632DF1225620 | 05-23-2022 15:30:32 | Blacked | 05-21-2022 | 06-27-2022 | PA0002354986 |
| 3 | Info Hash: 87A04FA1AAE06DD2E662C82CD5EF39D11E0B0BF0<br>File Hash:<br>44DDDA224F4BBB771F421A7B09DA79AF011EC4E3C66180655111037FEBECC81B | 05-13-2022 15:56:41 | Blacked Raw | 05-09-2022 | 05-20-2022 | PA0002350381 |
| 4 | Info Hash: EE12BCC87B83A77998F3B3C521D43D108352A266<br>File Hash:<br>E46E99A0F34BB9F203E4FC9CCB3DCB96AC565C1231E093ED9DC9E3D6453397E1 | 04-21-2022 17:36:21 | Blacked Raw | 04-18-2022 | 04-23-2022 | PA0002346421 |
| 5 | Info Hash: E0AF7859247E9800D759DA84A45EEFBFDDD10940<br>File Hash:<br>0B14DBE570574A0AF499E20F778375B8D4031013148AB5387C2EF9DF6BEFCA94 | 04-12-2022 18:16:58 | Tushy | 04-10-2022 | 04-23-2022 | PA0002346425 |
| 6 | Info Hash: 36BE1A364BF532C93727010851D612AFD830D055<br>File Hash:<br>4442AA5A948CBBEAC93F362F9B396052DD091CAAB7E6F2AA9F92D6A284DDD384 | 04-07-2022 19:06:25 | Tushy | 04-03-2022 | 04-21-2022 | PA0002353478 |
| 7 | Info Hash: 348E2497AA430140D991AD5E865442FC409E317E<br>File Hash:<br>DA411E6DDEC0218FEB6717E7DDB000FD20FA98508F3FADD3DFFED43A71564ECF | 03-22-2022 16:28:13 | Vixen | 03-18-2022 | 04-21-2022 | PA0002353056 |
| 8 | Info Hash: 3573BF72004CCEC9F094489ACD66C333342B7E19<br>File Hash:<br>38C0674378E984C40D8A0F9B4C578F8B6884390C18F467B86D0F9EAE449B998E | 02-16-2022 17:22:23 | Blacked Raw | 02-07-2022 | 02-14-2022 | PA0002335458 |
| 9 | Info Hash: B82C01991EEB4A25F31C65FF84CDC8CB1B253F59<br>File Hash:<br>CF5A358526923E89773249E53032E4B840AE51281850ABEE0268E3D4A18164A7 | 02-07-2022 20:34:05 | Vixen | 02-04-2022 | 02-14-2022 | PA0002335462 |
| 10 | Info Hash: EE2CF90BCF1DCB15939DEC05742A41DC03B966FF<br>File Hash:<br>B1035C95DFA3195E061DB932A659C132B33B11913C4105FCF7CFF6FEF7D92D97 | 02-07-2022 20:21:30 | Blacked | 02-05-2022 | 02-14-2022 | PA0002335503 |
| 11 | Info Hash: 219646C6A2BE95846F85B680A80E4003916758B1<br>File Hash:<br>3D644DF15A02586AD4A99F31146F41DC6D29A7560013D39F8A9D0D2154148AC9 | 02-01-2022 16:31:49 | Blacked | 01-29-2022 | 02-14-2022 | PA0002335485 |

| Work | Hashes | UTC | Site | Published | Registered | Registration |
|------|--------|-----|------|-----------|------------|--------------|
| 12 | Info Hash: 9EC755E4DC558F5E4BDA99E027D6C2B5F088D102<br>File Hash:<br>B981906384FB4F70D10B1D7E0AAAE33CB3BA8CAAECDFDBE527EE089B71CA8E80 | 01-18-2022<br>17:47:19 | Blacked | 01-15-2022 | 02-14-2022 | PA0002335487 |
| 13 | Info Hash: 18D1C9E26A0E196C4C939F1EA4171DFEBA8745CB<br>File Hash:<br>62105CFE4A8175089B73CB433075DE5C5527E0269FB62B94C460EFD285F4FB2D | 12-28-2021<br>18:19:12 | Vixen | 12-24-2021 | 01-17-2022 | PA0002330122 |
| 14 | Info Hash: 1FBAD8F90D864550D63CD05A7924A75B686E5302<br>File Hash:<br>BFCC75D79B0A13C65DD783C40EC97C868CDF5679D57346333DC6F985F1404F8C | 10-25-2021<br>15:33:35 | Vixen | 10-22-2021 | 11-11-2021 | PA0002321272 |
| 15 | Info Hash: 37B79D5889FE5985783BA9458C88F6912DEE7A29<br>File Hash:<br>FD9180F36314B4F5A595516A24F03518B9D624AF60D2044C211118CE83C2AB94 | 10-01-2021<br>16:01:24 | Vixen | 09-24-2021 | 11-11-2021 | PA0002321289 |
| 16 | Info Hash: E895A41D78A039F714C4F3C30491EA2F3FCE4B35<br>File Hash:<br>37B08BA5FC4C27630984E855BE49E906D16D01979D265E4E6E83679D71914A06 | 09-21-2021<br>14:23:00 | Blacked | 09-18-2021 | 10-05-2021 | PA0002315291 |
| 17 | Info Hash: 9E8381EAB565B293387BC24897D8E214956C7395<br>File Hash:<br>CDE851A4C4E00009D765110B63CDBAA04ACF3675D5EAF00179925B78F946CDB9 | 08-03-2021<br>20:29:23 | Tushy | 08-01-2021 | 09-30-2021 | PA0002320423 |
| 18 | Info Hash: 85FE27D52F4EFE6486F8B6EAAB165B1DE246CC4D<br>File Hash:<br>FB323E9CB9BB59ECE248735D58F6ECDDDE8A60BF7D7DAC31E7DFE51BFE3DED95 | 08-03-2021<br>20:20:07 | Blacked | 07-31-2021 | 08-23-2021 | PA0002308430 |
| 19 | Info Hash: 6B7AFBC66F26085D7C1481004EFBF08404097D58<br>File Hash:<br>5370C5430308806127F943DBBFF09F1EDE55FDDEE805538951E37B67640DC422 | 07-07-2021<br>13:05:03 | Blacked | 05-29-2021 | 07-08-2021 | PA0002300658 |
| 20 | Info Hash: 4D55E274BBF2E7B057CD8A007B340B8F471F92C4<br>File Hash:<br>AC2FEAEF2A7C9D68EEBA90ED8249FD890523B6C78D3E851E5876566907DA1A10 | 07-07-2021<br>13:00:24 | Blacked | 06-19-2021 | 07-08-2021 | PA0002300660 |
| 21 | Info Hash: 7411B8A680D3AA86271F1D7A00681E16E38CE678<br>File Hash:<br>9728CBE8EFD108F2C5E587B66159A1487750E73F44E2CD75E01A8AC20C3741BD | 07-06-2021<br>14:02:19 | Vixen | 06-25-2021 | 08-20-2021 | PA0002312014 |
| 22 | Info Hash: F1E8E40B9082FAE2F594FF8C66B57DE04CD2C1DB<br>File Hash:<br>A589853FE589838D31AFFDAEA90FDE0BE0A9010F94DA2DA8824EAC909D852127 | 07-01-2021<br>12:13:21 | Blacked Raw | 06-07-2021 | 06-15-2021 | PA0002296926 |
| 23 | Info Hash: 495F271BEA22E569FF1AFCFFC94FF0369BE73991<br>File Hash:<br>DDE91152BDFBE198A895C151F3E243F454BBAE22A8564D3B8733F4D9F4D7641C | 02-10-2021<br>13:00:48 | Vixen | 01-15-2021 | 02-02-2021 | PA0002280500 |

| Work | Hashes | UTC | Site | Published | Registered | Registration |
|------|--------|-----|------|-----------|------------|--------------|
| 24 | Info Hash: 08E0F03F7656F2101A8EC5CBCB8ABD6B8BFD5AF8<br>File Hash:<br>44C794B58B90627A34DF9D6B904EF6B6784E2EEB410EAC42028BA6853399E6FF | 02-08-2021<br>12:24:31 | Vixen | 01-08-2021 | 02-02-2021 | PA0002280513 |
| 25 | Info Hash: F6163E51BBB7FC6F648A3A1DDF21C7DAA8BAD96F<br>File Hash:<br>5A570A2E224189E70FAAA309F8F796A44C11D823ADA829737C859B18B5CAE08D | 02-06-2021<br>16:26:49 | Vixen | 12-25-2020 | 02-02-2021 | PA0002280511 |
| 26 | Info Hash: 522A38CB072F8BD9D9BC8FC64808A0DE4DF614B6<br>File Hash:<br>8C758CFDE5451507AE932D33C9653D552FE0CB7153B801DB1F731B04DC90F481 | 02-05-2021<br>15:21:41 | Blacked | 01-02-2021 | 01-05-2021 | PA0002269954 |
| 27 | Info Hash: 31BCFE0C63140A09ADD23EB04EC95EBB7AD84C39<br>File Hash:<br>89E1C3784A48F5050C3F93E8C7226914FB3E32D58CC9ED07C231A2E465E14776 | 12-31-2020<br>14:58:42 | Blacked<br>Raw | 12-14-2020 | 12-28-2020 | PA0002269086 |
| 28 | Info Hash: E286F7AA73F577065776C5D29062592717619591<br>File Hash:<br>BB8C31BE21E18A2CC4F9AF12F04E4BFE930E2FE2C010CE7780EB79F2B57AB516 | 12-01-2020<br>14:42:48 | Blacked | 11-28-2020 | 12-28-2020 | PA0002269083 |
| 29 | Info Hash: 5555D41E1F8D8EDD7B6D66ABC90A9DE0D20D2F68<br>File Hash:<br>1ECBD28FE7B2EC1078ECCDFADF78AC73592D9AD113754DED150A586FA922E678 | 10-13-2020<br>11:16:22 | Vixen | 10-09-2020 | 11-18-2020 | PA0002272626 |
| 30 | Info Hash: C422B5A51FDCCA3AF8EE933ACC0B4E7648B6A4BA<br>File Hash:<br>CA496CE59F2203BD26ADBC196B8C3764225AFB30AD840E8F38CE84B92DDE8F83 | 10-13-2020<br>11:02:04 | Vixen | 07-17-2020 | 08-11-2020 | PA0002252259 |
| 31 | Info Hash: 70E290BA761A02F954B46C202A914AF2EBA424A0<br>File Hash:<br>4DE4E1DE98D652627ADEEA7C33F67F8B4602B868ED5754F0AA823CA7FE03BB96 | 10-09-2020<br>22:39:05 | Blacked | 10-03-2020 | 10-22-2020 | PA0002261803 |

**Exhibit A to the Complaint**

**Location:** Fort Lauderdale, FL

**Total Works Infringed:** 41

**IP Address:** 99.106.137.243

**ISP:** AT&T U-verse

| Work | Hashes | UTC | Site | Published | Registered | Registration |
|------|--------|-----|------|-----------|------------|--------------|
| 1 | Info Hash: 201FD038EE0F30ABE7B32816FC1B5CD2C4EEC201<br>File Hash:<br>E5298FB660C4D1BF823F11791D6160D06DBD46B4A63BC5FDE7AA6FC092B3EA2F | 06/30/2022<br>23:02:28 | Slayed | 02/08/2022 | 03/04/2022 | PA0002345794 |
| 2 | Info Hash: EAF6A252635D6A24F8A68591367C235D870F32ED<br>File Hash:<br>93A63BC0DCE18FBC18F363436D183A6895181AC3DCD11D87510A6360C25E0ACC | 06/30/2022<br>18:52:40 | Blacked<br>Raw | 06/27/2022 | 07/22/2022 | PA0002359465 |
| 3 | Info Hash: BDC478B3399A146077FBE08EF9A6B73E770BCED9<br>File Hash:<br>A324B0DEA377CBC655B19BC9E32457684F1E0477064899BA8036545191AAE735 | 06/28/2022<br>03:27:13 | Blacked | 06/25/2022 | 07/22/2022 | PA0002359471 |
| 4 | Info Hash: 74E070565386C10CB521376AFA332D57AE57DE3E<br>File Hash:<br>C305F03E47FEC04143A5E7395AA36AFD25D181AF5702910585C5544873377C4A | 06/25/2022<br>00:58:54 | Blacked | 12/01/2018 | 01/22/2019 | PA0002149844 |
| 5 | Info Hash: 280E88FC7CEB3E5E96E3E41175EAE19DBA741A70<br>File Hash:<br>9BCE1453FDBB1652779D3192C951886B4012BF5A70DD665E0BD60995EA48ADA7 | 06/17/2022<br>03:46:26 | Tushy | 06/12/2022 | 06/27/2022 | PA0002354982 |
| 6 | Info Hash: 191467D6D7474800385004003D0520784052E682<br>File Hash:<br>E22D218937D4A792FFE18F75255B9C081739E57C703806E7A60CF999782D7A47 | 05/13/2022<br>08:40:41 | Slayed | 10/28/2021 | 12/03/2021 | PA0002333378 |
| 7 | Info Hash: 639F7366853B85815E75CEBDB046E48402E59ACD<br>File Hash:<br>837885507F3F58246EDBA7D8357B446F958E62FBDB06477F17E6ADD87F91C2D3 | 05/13/2022<br>08:28:37 | Blacked | 01/08/2022 | 01/17/2022 | PA0002330123 |
| 8 | Info Hash: 752E7DEB87A02334B5649EE1FC8F0D941D627158<br>File Hash:<br>71B09A393C031EA3C4E064DF8E2A8D683B27DDB53606D4942CBE12A690354ED8 | 05/13/2022<br>08:24:54 | Tushy | 08/19/2021 | 10/05/2021 | PA0002315293 |
| 9 | Info Hash: F1584FAF400BC09FABE20E779B802AFC7FE8A611<br>File Hash:<br>24C378B8BACF28DAC8B8B20B69A1BD1ECEDFE895E79BB51DB21C6A2B80B5D914 | 05/13/2022<br>08:21:36 | Blacked<br>Raw | 08/19/2021 | 09/30/2021 | PA0002319752 |
| 10 | Info Hash: 98D9632CEE8326D9BA4EC22F783C5DB694A8DB20<br>File Hash:<br>D58D4A2E9DC7B4D3ABC9D54406493C8F733CDD2BDF1B4101189250EEE6D73CA3 | 05/05/2022<br>03:13:06 | Tushy | 05/01/2022 | 05/20/2022 | PA0002350375 |
| 11 | Info Hash: 7B364338CD90FC951B3F536B186EBA30DE4246FC<br>File Hash:<br>47D5D91B9FC9B159E2197591B985D3FA522768EB287C61D168901FCE02CB921D | 04/24/2022<br>16:24:19 | Blacked<br>Raw | 11/28/2018 | 01/22/2019 | PA0002149836 |

| Work | Hashes | UTC | Site | Published | Registered | Registration |
|------|--------|-----|------|-----------|------------|--------------|
| 12 | Info Hash: C6D89A14439B65845B858939EABB7075820E2B1D<br>File Hash:<br>34B237A6542B8BC5C3F37D109D74B20FCA2D704596C79193FF3BB53A62EB7F4B | 04/20/2022<br>22:29:37 | Blacked | 04/16/2022 | 04/23/2022 | PA0002346424 |
| 13 | Info Hash: C4DCDB7ECBAAE4AEBE33D5D6CE4F05344D3C859C<br>File Hash:<br>AB086C98F464995B303838F994BFEC23BFDAC4D478E6293320BAF29FFE77BD3A | 04/01/2022<br>17:06:58 | Blacked | 11/21/2018 | 01/22/2019 | PA0002149833 |
| 14 | Info Hash: 7A65B2C57EF88AE976AD94C7AAB3416BD5DEA644<br>File Hash:<br>9A7E2A81CCD393B971588C52B96044830AC088C83B01F474ED17B21471D05A42 | 02/17/2022<br>14:18:48 | Blacked<br>Raw | 02/07/2022 | 02/14/2022 | PA0002335458 |
| 15 | Info Hash: 4942B26E65DF128854B844B35AB6AF20B3B289F2<br>File Hash:<br>CB10299C3EEC78FA0D9219A52B89DC3EEC9548B9EEF182D9A55A81F195FB17B4 | 01/03/2022<br>02:01:19 | Blacked<br>Raw | 12/27/2021 | 01/17/2022 | PA0002330095 |
| 16 | Info Hash: CD0A15EE3729AC75B93E7D7101EA9E80266492FB<br>File Hash:<br>026F54F53E0E8FB3B27DCFEDAF9BF74136972B838CB5474AB7BDCBC98C321FD5 | 12/27/2021<br>02:47:40 | Blacked | 11/27/2021 | 02/03/2022 | PA0002341770 |
| 17 | Info Hash: C42EE371002AEEA77C5452EDB31E0132A3D47B6E<br>File Hash:<br>8F86F2EA5E22176E3351BBF65BE24B9C737E9DF52772F1B0CFF2916A66F40C20 | 12/24/2021<br>07:30:22 | Blacked<br>Raw | 12/13/2021 | 01/17/2022 | PA0002330111 |
| 18 | Info Hash: 7624C6A91F2A593FE2916831525326865524B133<br>File Hash:<br>49B7C71F55A26E363D8FBAA3F6B56A2888A28FF337C254AE7685DC344C56E709 | 12/10/2021<br>18:08:29 | Blacked | 12/04/2021 | 12/09/2021 | PA0002325833 |
| 19 | Info Hash: 0E4CACEDCCDF0CEAF44A2BE0EC857587D35EA57A<br>File Hash:<br>CE825ED8394023946EA5073AD8CD9A7095F4B9B6F597C02D4CB498375948662B | 12/04/2021<br>16:18:18 | Blacked | 11/20/2021 | 12/09/2021 | PA0002325817 |
| 20 | Info Hash: 763A6FC5F201546394575CD7601D8C2D7DBD3AE7<br>File Hash:<br>A2BE74C8C93C2229864720D5AD8FD915556D28A62D19C4E1BA8E14CFBC4CE75A | 12/04/2021<br>02:40:15 | Blacked<br>Raw | 09/04/2018 | 11/01/2018 | PA0002143430 |
| 21 | Info Hash: 0B20D0F044F9E1FEDFD0715E8A9208D30590133E<br>File Hash:<br>E57854D7F55E65BC990A4574B4F10BA1C21C57C434E79D9162DFA99C412CDC34 | 11/04/2021<br>07:36:14 | Blacked<br>Raw | 11/01/2021 | 11/11/2021 | PA0002321320 |
| 22 | Info Hash: E233BC9FC1BA4A03C9AF450702CC5EC291CD1D8A<br>File Hash:<br>00C6FB7C44F943D7BF80D83A82BAD7F4D3B74103305DA27FDB5E12C0923F5196 | 11/04/2021<br>07:23:28 | Tushy | 10/31/2021 | 01/07/2022 | PA0002337490 |
| 23 | Info Hash: 50E15D2CBEC667D65E27914E8CD54CFC687BA554<br>File Hash:<br>894EB6B77308919ACE1143A162DF1B62024AC823EACDFAD00FFF7795200FA6E8 | 10/31/2021<br>18:35:14 | Vixen | 10/11/2018 | 10/28/2018 | PA0002130457 |

| Work | Hashes | UTC | Site | Published | Registered | Registration |
|---|---|---|---|---|---|---|
| 24 | Info Hash: 0B3211C8AA683053AD9C2205D34C75107F839A20<br>File Hash:<br>B31A11000A19FCB59304064245993EEE63E01F14BF15B7D0776CE1173C608E7F | 10/31/2021<br>18:31:00 | Blacked | 06/26/2021 | 07/08/2021 | PA0002300662 |
| 25 | Info Hash: F4F4A5CAA897000F033302DD8274FEFA1C90FB0D<br>File Hash:<br>6E096BC0719E3B79FC016BAAC90EFE87D5DA321BCA9BAA8F1A8728508AD0EC4C | 10/31/2021<br>18:27:50 | Vixen | 06/19/2020 | 06/25/2020 | PA0002256361 |
| 26 | Info Hash: DADDC020188225733D70B4BD7BC3C7A1C5E6DF7F<br>File Hash:<br>66817E5F5203B5D23FD9F101FF93ACEAFCE88D34598DFA5D6CDE4E930490CDFB | 10/27/2021<br>23:50:52 | Blacked<br>Raw | 10/25/2021 | 11/11/2021 | PA0002321278 |
| 27 | Info Hash: D1E9777E67C9341EDDCA1915A749026CC2307DB6<br>File Hash:<br>21CDED7FB317274770D07E001AB2481E1EA2D946800B7787A59F61272DEF94CD | 10/27/2021<br>23:34:22 | Tushy | 10/24/2021 | 11/11/2021 | PA0002321315 |
| 28 | Info Hash: 1B02C5FD0BD43D66CA7F1862752B7D33093B13BA<br>File Hash:<br>8633705E63B8E74B37A5E3E4D917CB9038CB87429F9687CD7E5A0D0887E468B4 | 10/03/2021<br>11:18:48 | Blacked | 12/31/2019 | 01/27/2020 | PA0002223957 |
| 29 | Info Hash: 03C069E6AEB87AFBA7D5C238902F8B37E79B3A47<br>File Hash:<br>D529C07D0BB9480ACA88916FA1E57CE98498A9620B6923EBD09F31BEF3E2ADB7 | 10/03/2021<br>11:11:40 | Tushy | 07/25/2019 | 08/22/2019 | PA0002195515 |
| 30 | Info Hash: 95CE8FC9995512C1376E50826F5B4E44B0E5D8AD<br>File Hash:<br>31DF0005E5E991AE9D3F6056712C424E8D3AC8BC44E29DA31AC3C255F2F7E712 | 09/17/2021<br>09:40:37 | Blacked | 09/13/2021 | 10/05/2021 | PA0002315289 |
| 31 | Info Hash: 1A73D8163644CA83E455669951E0582657F422E8<br>File Hash:<br>8BD1C16FAA5C47663ADA3CA5D2931DDD6D6FF4CFADA05F3FC545F4D565B08042 | 09/15/2021<br>22:59:01 | Vixen | 09/13/2021 | 10/05/2021 | PA0002315286 |
| 32 | Info Hash: 425B69EBF37AF69ECEF370C54A0B8F23AB28C401<br>File Hash:<br>7C0FB3C1BB3F1DF8CAAC603A4D2F6E76DC9BDB04138DC2CBABB665BADAE3B47B | 09/15/2021<br>22:16:20 | Vixen | 06/28/2019 | 08/27/2019 | PA0002213233 |
| 33 | Info Hash: E80911DFB9A223C1D65056D1A4E2AD4B8EAFE8D9<br>File Hash:<br>4FAEE6CF727194788E1E339165C431B7DEC10D918A13820CECE400DECA50CDD9 | 09/14/2021<br>23:38:39 | Tushy | 09/13/2021 | 10/05/2021 | PA0002315290 |
| 34 | Info Hash: 9CD7CFD962DE7804CF2507733B747EEB28B25D1E<br>File Hash:<br>CC3818D230E86A51A6697869E4F66F58703FCE9CA81ECB5782A8A652486993F1 | 08/29/2021<br>03:04:47 | Blacked<br>Raw | 06/07/2021 | 06/15/2021 | PA0002296926 |
| 35 | Info Hash: 69908303363D635A5C0989EFC8F2370F9107ADC1<br>File Hash:<br>AC69B5FB8F99E10E0567B0D0D2DF5A8E9EB6DA595CACA93A61DEB1D17D08AD93 | 08/18/2021<br>01:53:03 | Vixen | 08/13/2021 | 09/08/2021 | PA0002316101 |

| Work | Hashes | UTC | Site | Published | Registered | Registration |
|------|--------|-----|------|-----------|------------|--------------|
| 36 | Info Hash: 4B9A8463F0FBAAEB3D89398BD2E72F6762E3A2E6<br>File Hash:<br>2A432F4B2985F283FDB6A3F28DCB67E189DF5FD6A6A609EFA7A572FA356D191C | 08/18/2021<br>01:40:34 | Tushy | 08/15/2021 | 08/23/2021 | PA0002308401 |
| 37 | Info Hash: CB54A80CA46C7E15031F95C90A4E207C1759D031<br>File Hash:<br>E6DA8AEE619E2D4D08AAF5BFED4CE6336AA4A9F8283D933CC4AD47480D0B16A9 | 08/14/2021<br>19:05:43 | Blacked<br>Raw | 08/09/2021 | 08/23/2021 | PA0002308396 |
| 38 | Info Hash: 3CAD7A2A0AAECF317DF61A8209EF50F816628EF9<br>File Hash:<br>DCDC4012ECFC833DB16B30305BB12BCAEA6D97E177C4D4DDA09912E5E56A55DB | 08/14/2021<br>19:04:42 | Vixen | 08/06/2021 | 08/23/2021 | PA0002308435 |
| 39 | Info Hash: 6AF4F17AD9DC19F64DE641CBE672D9C7CD699D8E<br>File Hash:<br>985A44BBBDDAAF38195EA059D5BA0757A510E4231200FF28BD37B8EAAEF53EF4 | 08/06/2021<br>21:24:48 | Blacked<br>Raw | 08/02/2021 | 08/23/2021 | PA0002308428 |
| 40 | Info Hash: 08B0A612F8AE6494D6A7B7788B4646B936EB345B<br>File Hash:<br>05B9A29576186E3BEAB663C3C3464BB3F7C81EB156C6717C391C3C68F3CA9E4E | 08/04/2021<br>23:54:50 | Vixen | 07/23/2021 | 08/23/2021 | PA0002308400 |
| 41 | Info Hash: 5CE4C6692AD15F515DF3FAB30155F5D949705690<br>File Hash:<br>6F140C2C7C78CEE0121DB05D1A4902A2257BB25DB37777F99ECEE5BFB7E82C6E | 08/04/2021<br>23:37:03 | Blacked | 07/31/2021 | 08/23/2021 | PA0002308430 |

**Exhibit A to the Complaint**

**Location:** Boca Raton, FL

**Total Works Infringed:** 29

**IP Address:** 73.125.35.78

**ISP:** Comcast Cable

| Work | Hashes | UTC | Site | Published | Registered | Registration |
|------|--------|-----|------|-----------|------------|--------------|
| 1 | Info Hash: BAA55CC2BD7D2BD91189DC26C3FD53F898AE653A<br>File Hash:<br>98CCD0C90F6498F351958A48B4A4E0FD5219A7C916DDB4DF07F182ED22822A6C | 07/07/2022<br>11:01:29 | Vixen | 03/27/2020 | 04/17/2020 | PA0002246166 |
| 2 | Info Hash: FC4BC98F0338FFA6C2E5005A2E540706EF28C66E<br>File Hash:<br>B1ADD14D02483E3D5FF0278F098B71003299DE04C5312ED2D2B019C5CAD45107 | 07/04/2022<br>13:02:02 | Vixen | 04/16/2021 | 06/09/2021 | PA0002295602 |
| 3 | Info Hash: 93E2A5FE65E5A1C6FD78BEFFAE920C0D4F7701877<br>File Hash:<br>B01737AC50BC1B2716C06392CC8B6FE62736C8FF622FFA0F3C04D601409B6668 | 07/04/2022<br>04:17:09 | Tushy | 07/18/2021 | 08/02/2021 | PA0002305087 |
| 4 | Info Hash: 32F351A50923665FACEBB3E808A0821459057EA6<br>File Hash:<br>7C5E1FA693189E87B4D09622783041209AF7D31343BEA71ED99BA4BE39FF1CE8 | 03/10/2022<br>07:50:43 | Tushy | 11/22/2019 | 12/03/2019 | PA0002232052 |
| 5 | Info Hash: A1116BE2B18C555A87C9C7F10F2A9993547AB7E8<br>File Hash:<br>5546CBB98784C49BFA005C7ECF8547318C7616531BD782ECD70EBB526FC2BD69 | 01/14/2022<br>00:02:51 | Vixen | 09/06/2018 | 11/01/2018 | PA0002143433 |
| 6 | Info Hash: 35DB5848353DBB38DB895E2103028DB940A8EF1F<br>File Hash:<br>6A10085C6EB1D2A8B0CE47963734AD45020D419B3ABF4621F9A41EF7ECE1F96B | 01/14/2022<br>00:02:05 | Vixen | 10/21/2018 | 11/25/2018 | PA0002136633 |
| 7 | Info Hash: 2F4DC8073692006A3CDC8B5839CBA234C8CED89B<br>File Hash:<br>BEB42875E5166CCCBB0B9D3B3449490293F9964E8BBD3A48A44FE92BDA1AE77F | 01/14/2022<br>00:00:02 | Vixen | 03/15/2019 | 04/08/2019 | PA0002164872 |
| 8 | Info Hash: 4E7A0F212F93BDA50F04565C513B9AB95B7B05F9<br>File Hash:<br>C36C09D1D7EC709D1F75FC9997829534EA810C6776580FF99AE987AC772B83F6 | 01/04/2022<br>04:40:56 | Tushy | 06/05/2018 | 07/14/2018 | PA0002128384 |
| 9 | Info Hash: 5267BAE7A58719EA7509A975F14C6E9DDBD99D36<br>File Hash:<br>6997FE4552D637C420378B2D120BE229F0206CB560517D36E6A1E2B2FE5989A6 | 01/04/2022<br>04:38:27 | Tushy | 04/21/2019 | 06/03/2019 | PA0002178776 |
| 10 | Info Hash: 8B3B424903BAA63F146C6587BBAEBD3103EBF169<br>File Hash:<br>B8D4A521EF2779064D9E14FA353690E5381774D290E7483CECB8AE4A9C25647A | 12/20/2021<br>22:39:01 | Vixen | 04/17/2020 | 04/22/2020 | PA0002237694 |
| 11 | Info Hash: FE706A0D53DE236096C6D3E561F68FD029D88C64<br>File Hash:<br>381C875766CA311B44337738CE356883415E15515B861AF0B6E73AE565B27C62 | 12/20/2021<br>22:33:26 | Vixen | 07/18/2019 | 09/10/2019 | PA0002199410 |

| Work | Hashes | UTC | Site | Published | Registered | Registration |
|------|--------|-----|------|-----------|------------|--------------|
| 12 | Info Hash: B3C0FDF6D0FEF30F71549E1399500D6A932FAD19<br>File Hash:<br>F25027B6FF0C778172A1070478CD96421152D6B461643F984130226FC0ED6185 | 12/20/2021<br>22:33:15 | Tushy | 02/21/2021 | 03/08/2021 | PA0002280370 |
| 13 | Info Hash: F6DF6136036FD1AC6A63FC65223FB3548A7A67FB<br>File Hash:<br>C126126E12706240571EBD2119FA12AB4463F0F5B304E6DF6EE908560F1E9AA5 | 12/04/2021<br>06:20:32 | Blacked | 09/29/2021 | 11/11/2021 | PA0002321302 |
| 14 | Info Hash: 8F657D91526524283CB2E7083F4B7E879F3AF880<br>File Hash:<br>F3D847207E0F625011E773C60FE9154D089F50BC7E9EEEF26D1F8C5DA6C0B14D | 12/02/2021<br>09:44:45 | Blacked<br>Raw | 06/21/2018 | 07/26/2018 | PA0002112156 |
| 15 | Info Hash: A7D1ACA9144842177C99F7CDC012CA543814753D<br>File Hash:<br>A71B05389B4510F0A980F7D096FF9CFC45D4E16FB66C36104F8D4B57DE90DADB | 12/02/2021<br>06:42:40 | Blacked<br>Raw | 12/28/2020 | 01/05/2021 | PA0002269956 |
| 16 | Info Hash: BB35092D616A629849F4EE4CA226C3ECCB2B363B<br>File Hash:<br>2E9FCE8A39DB869A162A5164F8C523E2128D2C57C4501174F8634D934BCCE80A | 12/02/2021<br>06:41:10 | Blacked<br>Raw | 09/04/2019 | 09/13/2019 | PA0002200700 |
| 17 | Info Hash: 66292F7187B4222B2E541ECA50891A76BD94C834<br>File Hash:<br>C361B6F1A9F0BD3A7361BF439AF343B242874033C1030F5CB1DE9FA538656CF8 | 12/02/2021<br>06:37:55 | Blacked | 04/15/2018 | 05/23/2018 | PA0002101306 |
| 18 | Info Hash: 2DD0D464E3E26963CC9F1625A25165C5C9A47303<br>File Hash:<br>C318E83054D6AB1751514C8753909E63ED0F2385D50CA45AC2F1F33036804C5B | 10/18/2021<br>08:18:38 | Vixen | 12/25/2019 | 01/03/2020 | PA0002219640 |
| 19 | Info Hash: 37967D2FD4A78721BCCB0DA7038F8933F074FB60<br>File Hash:<br>562E04C943120CC98F3B6D48DABBA877D5BB23A106E1CA53199FC56776DBC2FE | 10/18/2021<br>08:14:29 | Vixen | 09/29/2021 | 11/11/2021 | PA0002321322 |
| 20 | Info Hash: FCBEEDE3DB6496B738DF7E5934DFDED8C282C3ED<br>File Hash:<br>7ACB95544CC53B724028F63A3C8D988FC1BEFFD543B9464A86C8695E4713AE5 | 09/16/2021<br>21:28:55 | Tushy | 04/04/2021 | 04/14/2021 | PA0002286714 |
| 21 | Info Hash: 254194305771A2DEF077890F3799E6254D15C237<br>File Hash:<br>3841AF0E91960315C6C622578A0AD2BAAA50A2203C1883D06D262F7651BE460B | 09/13/2021<br>02:03:00 | Tushy | 09/13/2019 | 10/07/2019 | PA0002205470 |
| 22 | Info Hash: 005AEFFC499B30912206AA9B519BA056A5357EFA<br>File Hash:<br>43CB26B429814283D368AEF82FF9258FF727D5358A11DBEE523A18C40B6534D3 | 09/11/2021<br>02:16:59 | Tushy | 11/22/2020 | 11/30/2020 | PA0002266355 |
| 23 | Info Hash: 495F271BEA22E569FF1AFCFFC94FF0369BE73991<br>File Hash:<br>DDE91152BDFBE198A895C151F3E243F454BBAE22A8564D3B8733F4D9F4D7641C | 08/12/2021<br>22:53:36 | Vixen | 01/15/2021 | 02/02/2021 | PA0002280500 |

| Work | Hashes | UTC | Site | Published | Registered | Registration |
|------|--------|-----|------|-----------|------------|--------------|
| 24 | Info Hash: 44C805A00C834443A56C5593A10BAC49F48C4386<br>File Hash:<br>FA226CFD77535D194B2C90F04A109041121A8E60A9495538D4C556650EEE4DEC | 05/08/2021<br>06:32:20 | Vixen | 08/28/2020 | 09/22/2020 | PA0002265876 |
| 25 | Info Hash: E45A9D920F75658166DD2316DE325185CDC5A1EF<br>File Hash:<br>22A7884B573B724CC6966A9433F58317AF76D344DD09A8B0E17453EEAB851D73 | 05/08/2021<br>06:19:00 | Tushy | 03/17/2018 | 04/17/2018 | PA0002116750 |
| 26 | Info Hash: AEA87D5C85EFA1D10BE6A428492BB824528DDCD8<br>File Hash:<br>A3C565434D11B127F4B51C978A07BE5B05307A2A7703B40C17CE89016E5C72F4 | 05/08/2021<br>06:09:50 | Tushy | 10/13/2018 | 11/01/2018 | PA0002143435 |
| 27 | Info Hash: D121DFA499CA673977D7D111E3F0F4D873EF28E9<br>File Hash:<br>E6ADB40796CC6534D5331E6C18C58D17028F7623A811FFA291C06DDE5D8354BA | 05/05/2021<br>05:46:34 | Tushy | 06/25/2018 | 08/07/2018 | PA0002132395 |
| 28 | Info Hash: 2710D41458459FBC23A2AAE41110EE55BE1D611D<br>File Hash:<br>8CFFF825B7B0B0F4DF5BAA70ABB6F6586101BBCAD24CBFC7E47A805412E347A2 | 05/02/2021<br>22:34:51 | Vixen | 07/24/2020 | 08/03/2020 | PA0002259166 |
| 29 | Info Hash: BB9B1D5CE4DB5A34BD2C3BF4186B2281F6935ADA<br>File Hash:<br>D044D10640875D6E7D75C830EB2613AD8553831CA0CBECE175559DABE29252DF | 05/02/2021<br>20:55:22 | Tushy | 03/14/2021 | 03/22/2021 | PA0002282514 |

**Exhibit A to the Complaint**

**Location:** Delray Beach, FL

**Total Works Infringed:** 26

**IP Address:** 164.68.157.36

**ISP:** Hotwire Communications

| Work | Hashes | UTC | Site | Published | Registered | Registration |
|------|--------|-----|------|-----------|------------|--------------|
| 1 | Info Hash: 8D7A41C158A1D4D0ED162411E1BF123E672DE0A9<br>File Hash:<br>03FE14CCA6E3FDBF5DAE64E4D399B7E205A1DD10C0F7262FD19DA319BEC3CF7A | 07/20/2022 21:56:09 | Tushy | 07/17/2022 | 07/22/2022 | PA0002359476 |
| 2 | Info Hash: 8E99B1F19D69394AA6AD20CF38141C99C655334D<br>File Hash:<br>23EC76B8BD23BA28940D2A77EBC0C66CEC0DABF8822427C2993E3F1D9D16C037 | 07/12/2022 22:48:46 | Tushy | 07/10/2022 | 07/22/2022 | PA0002359469 |
| 3 | Info Hash: 3D15BD9270F98EAA548FFE1E21FC6A5F85154284<br>File Hash:<br>E0F8165AF74D268377287D771661A028CEBAB0638E6CAF58535B2C77BF9977BB | 07/07/2022 20:26:58 | Tushy | 07/03/2022 | 07/22/2022 | PA0002359464 |
| 4 | Info Hash: 34C8C1B694349A1DF59D9F3EFE5A333A6EC7F644<br>File Hash:<br>23FF03E8C3FB4FDE9345CDF7003D800AB523390D1F647D6CEE532772B08A913F | 06/15/2022 01:40:08 | Tushy | 06/12/2022 | 06/27/2022 | PA0002354982 |
| 5 | Info Hash: 39AD8CEA41CD8C0BF0547408A1684D78BDB4E4E0<br>File Hash:<br>837476FDABB0CC5383D38FEBA967777823E7C10FD7DFF76DA1D661D2388E0224 | 02/22/2022 20:20:00 | Tushy | 02/20/2022 | 03/29/2022 | PA0002342839 |
| 6 | Info Hash: 3F5551EEBE7EC75E30D3262B5C41925DF10F3A85<br>File Hash:<br>EBE0D57D55D73B810D63D806C41F3E775556B89D52816AB1264DD1B2F3324F9F | 02/18/2022 00:21:42 | Tushy | 02/13/2022 | 03/29/2022 | PA0002342838 |
| 7 | Info Hash: F6ABB3EC57F6F61E302E4DB9222EA5CB0EEDBE44<br>File Hash:<br>8BA6CA2A2423FDE7D4B7D075850BA1748A5CBE939DC7B56A5C348F2115327E69 | 09/16/2021 22:04:47 | Tushy | 09/13/2021 | 10/05/2021 | PA0002315290 |
| 8 | Info Hash: F79ED94190ADC5734573AA4A13934FF9627357CD<br>File Hash:<br>D1EE25645FFFE8CB3A087B21142C117B49FF62A9524BE31CFEC31B956B960361 | 05/03/2021 22:58:23 | Vixen | 04/16/2021 | 06/09/2021 | PA0002295602 |
| 9 | Info Hash: 028A8A0FF5F3FD51CE1EFB57C64844D08BDA9CCA<br>File Hash:<br>A153E9514330EDEA601B820B666002F7E25E8D2E636A3EB1DD5110D7DF25C02D | 04/23/2021 20:43:29 | Tushy | 04/04/2021 | 04/14/2021 | PA0002286714 |
| 10 | Info Hash: 8F956F468C97DAA77692ED5C69013C520596B3EE<br>File Hash:<br>2DF68BF9E1BFAC8B52D837B8256102DE91019D50018A1DA252384B399EECA879 | 04/03/2021 02:23:45 | Tushy | 03/14/2021 | 03/22/2021 | PA0002282514 |
| 11 | Info Hash: 9E3B4B439245DC0F4042F4B6E2E9FCC3DCEF4FAC<br>File Hash:<br>E056F23FC18FD619FAB77194358954804794BDF1A173CF9D4C1A22F94D178C2B | 03/15/2021 21:20:26 | Tushy | 02/28/2021 | 03/22/2021 | PA0002282501 |

| Work | Hashes | UTC | Site | Published | Registered | Registration |
|------|--------|-----|------|-----------|------------|--------------|
| 12 | Info Hash: E603AB221FBC61AE391984444D87132BC398A630 File Hash: 9B9E5BD627D427471A884AC5E9C088B9CE75FED3859CD8F3F132874345A219C7 | 02/22/2021 04:28:23 | Tushy | 02/07/2021 | 03/08/2021 | PA0002280362 |
| 13 | Info Hash: E2DB2F3EE01DF481F49C4137F3BF251AF50B0D72 File Hash: B5ED032FB3CF6A58A85648D2CBD796C264F800149445F12A72160F4114617B52 | 02/02/2021 02:52:19 | Tushy | 12/27/2020 | 01/05/2021 | PA0002269957 |
| 14 | Info Hash: BC17AA331812A0EB3756D425E7E523D352E9F3BB File Hash: D451BC5E6756F9F2CE0D5CF4266C6A46B65C30C2C2D8A432E134468262CAB2E3 | 02/02/2021 02:51:44 | Tushy | 12/20/2020 | 01/05/2021 | PA0002269960 |
| 15 | Info Hash: FEA375B2E4AF2936BEC2188E6EF63BE2A708183A File Hash: C5FB0F224670F9761C63A61DC2B178EB1A7044421782B20D40C338D7AFE40778 | 11/25/2020 23:29:37 | Tushy | 11/22/2020 | 11/30/2020 | PA0002266355 |
| 16 | Info Hash: ACEF4DB489EC9EC398D9F3B4CBD97FD99EF8F24A File Hash: FE1902B9F905632523A413119050801BFE1418A496DDDAA4E972FCDE4AB762DE | 10/26/2020 18:33:18 | Tushy | 10/25/2020 | 11/24/2020 | PA0002265965 |
| 17 | Info Hash: 74F618D8DC0E1EE9978B5A799F3ED54F9DF681C1 File Hash: 553965CAE2BA61F401285F6BDE8D94289355F78B44CBAEDEF93DD7E8A7C435F1 | 09/21/2020 22:29:00 | Tushy | 09/20/2020 | 09/29/2020 | PA0002258683 |
| 18 | Info Hash: 7956A3114712350E70EC9DFA94F82D4AC6DFD90C File Hash: 2AAB2EBE94960B902CBA8524DFD5AB098DC42382C9CBC25DFB4133CA1F16FDCD | 09/14/2020 23:37:02 | Tushy | 09/06/2020 | 09/22/2020 | PA0002265873 |
| 19 | Info Hash: 3191681C58BD7644E78F6498C50CEE6B723C5171 File Hash: 7273028B35C11CBC3E3D63D233DBC281A469C7D11FDC41F8B4EA97149838ECD5 | 09/14/2020 23:36:13 | Tushy | 09/14/2020 | 09/29/2020 | PA0002258682 |
| 20 | Info Hash: A0ADA259E762EE580C2BC638AD595AB4C76D5850 File Hash: 91E0E1E341B63737B9CD651F4668A4F15118F51D296EE08C6D8C17A11A44EAA4 | 08/23/2020 19:35:52 | Tushy | 08/23/2020 | 09/05/2020 | PA0002255481 |
| 21 | Info Hash: E295E17EABA72BC5E641123886926E57391DEB0E File Hash: 25C30DB28A0AB5499B8B8AFA00FFAA3333ADA3D2EE835C39E836E39EC5E3C73E | 08/03/2020 21:24:40 | Tushy | 08/02/2020 | 08/31/2020 | PA0002265633 |
| 22 | Info Hash: A2C54C361EF06C71D5B33EC5C2E9F94EEC6635D7 File Hash: 629E1BD5E95DE35B59683F21683F40CC5FF694C7DBA1A91677D4EEEAF1CCA319 | 07/13/2020 20:03:30 | Tushy | 07/12/2020 | 07/20/2020 | PA0002248965 |
| 23 | Info Hash: 829EB85C3BB6F11D9B51EC365B40F9D6F12530A5 File Hash: 5813DE9CDFDD4AE0B45CAD7706F40394759E40F3F86F826D3A2F694B37AC368E | 07/07/2020 02:49:08 | Tushy | 07/05/2020 | 07/20/2020 | PA0002248967 |

| Work | Hashes | UTC | Site | Published | Registered | Registration |
|------|--------|-----|------|-----------|------------|--------------|
| 24 | Info Hash: EF18AC9696561952C2D92427ABACBD72068E4644<br>File Hash:<br>928A3817DF6D3FFC0550B756CDF76144872020CF1792F82C1E9CB921E503249F | 06/21/2020<br>21:55:53 | Tushy | 06/21/2020 | 08/03/2020 | PA0002259102 |
| 25 | Info Hash: D95842660D8DD1C89DA7DFD3F139EA2389385E6B<br>File Hash:<br>0527B1A2901CF02E88B5812C372BA1718DC41CAABD360E4C1985760A39E22B35 | 06/07/2020<br>23:28:20 | Tushy | 06/07/2020 | 06/25/2020 | PA0002255506 |
| 26 | Info Hash: 31ABA0B21D81BC8ED066320EE2A56C75B5C91877<br>File Hash:<br>5AA78724398529E64D86597C0DDFDC8109760EC4D253C8A36CFF17AE3C768950 | 06/02/2020<br>15:00:15 | Vixen | 05/29/2020 | 06/16/2020 | PA0002253260 |

**Exhibit A to the Complaint**

**Location:** West Palm Beach, FL

**Total Works Infringed:** 88

**IP Address:** 73.205.66.220

**ISP:** Comcast Cable

| Work | Hashes | UTC | Site | Published | Registered | Registration |
|------|--------|-----|------|-----------|------------|--------------|
| 1 | Info Hash: CB54A80CA46C7E15031F95C90A4E207C1759D031<br>File Hash:<br>E6DA8AEE619E2D4D08AAF5BFED4CE6336AA4A9F8283D933CC4AD47480D0B16A9 | 07/29/2022 02:40:42 | Blacked Raw | 08/09/2021 | 08/23/2021 | PA0002308396 |
| 2 | Info Hash: FEBC3D3ADC2BD4AA9E0EE1AAD1491BD4B0CB1AE3<br>File Hash:<br>2192139EC42B8CC24E6CF8507C7BEAB8D50B27875F9848FF48E68905937C51A2 | 07/29/2022 02:40:39 | Blacked Raw | 09/06/2021 | 09/21/2021 | PA0002312674 |
| 3 | Info Hash: 25661E257F217723274693FDB3D057D3C690DCE7<br>File Hash:<br>523AB93AFA0D51401A770F61E4B7345AF387F905A8E5E999322D9F56856E89599 | 07/29/2022 02:40:21 | Blacked Raw | 07/26/2021 | 09/21/2021 | PA0002312675 |
| 4 | Info Hash: CA0B6A354CA008A43791F71E41EF820C7B24C003<br>File Hash:<br>4E3C98E692A7F114288C2BCA5C5DDFE903F02876CDF81EC7178AF0990257667C | 07/29/2022 02:39:40 | Blacked Raw | 06/28/2021 | 07/08/2021 | PA0002300664 |
| 5 | Info Hash: 0B20D0F044F9E1FEDFD0715E8A9208D30590133E<br>File Hash:<br>E57854D7F55E65BC990A4574B4F10BA1C21C57C434E79D9162DFA99C412CDC34 | 07/29/2022 02:39:37 | Blacked Raw | 11/01/2021 | 11/11/2021 | PA0002321320 |
| 6 | Info Hash: 8F5305E4A5285CF5A766334ABC97D190CB1AC874<br>File Hash:<br>84723E9F05287A7F8EA5504E6382D15F7CBAA540619211B9334DD6B6647267BB | 07/29/2022 02:39:33 | Blacked | 09/25/2021 | 10/05/2021 | PA0002315288 |
| 7 | Info Hash: 100B6F9C5A2944DB7DF3364E036D66FFC17BE1A1<br>File Hash:<br>FF6772AB803402F0031BC3D14912E9E4806C794228358FCF16C55D52261F36FF | 07/29/2022 02:39:30 | Blacked Raw | 10/04/2021 | 10/19/2021 | PA0002317056 |
| 8 | Info Hash: BC81CAD646A0A25A44E00AE27BED367A6B482D39<br>File Hash:<br>BB923D804AED49D8D43ECE59C6240E89EF5B6F083EB5AF869A7E919CF4B0723E | 07/29/2022 02:39:26 | Blacked Raw | 10/11/2021 | 10/19/2021 | PA0002317052 |
| 9 | Info Hash: 291D221DC1BD093B5D00C7196A913545C114C1B1<br>File Hash:<br>FC5AB3760FE6C081D4BCE20E295C7CCA5DD5080F8B50BB7F775D29405BC090B3 | 07/29/2022 02:39:17 | Tushy | 04/03/2022 | 04/21/2022 | PA0002353478 |
| 10 | Info Hash: 53115092326FFAC693EC8DF35F7B913BFB316E73<br>File Hash:<br>8BE02C4F01263EA20AECD08608CD4E80226C3E940766E930747627F82FFE05D7 | 07/29/2022 02:39:14 | Blacked Raw | 07/12/2021 | 09/21/2021 | PA0002312676 |
| 11 | Info Hash: 6AF4F17AD9DC19F64DE641CBE672D9C7CD699D8E<br>File Hash:<br>985A44BBBDDAAF38195EA059D5BA0757A510E4231200FF28BD37B8EAAEF53EF4 | 07/29/2022 02:39:13 | Blacked Raw | 08/02/2021 | 08/23/2021 | PA0002308428 |

| Work | Hashes | UTC | Site | Published | Registered | Registration |
|---|---|---|---|---|---|---|
| 12 | Info Hash: AF977503E3AB6C83B652439D642CBF571A7C28BF<br>File Hash:<br>254AE8922C4E7D2D03FD89F403AA3CD0468ACA7DC2EE00674AFFC243E199227A | 07/29/2022<br>02:39:12 | Blacked<br>Raw | 09/20/2021 | 11/11/2021 | PA0002321298 |
| 13 | Info Hash: 9E7AA349F9E117314933CEDB885EF0A70E02E141<br>File Hash:<br>2D195DA4D1606207CE53490B5D0226D1B35671FE537BC7EFC496A557600DA514 | 07/29/2022<br>02:39:11 | Blacked | 10/16/2021 | 10/19/2021 | PA0002317055 |
| 14 | Info Hash: 978BB5B4FE80AC5DE5D635DDA303EDB8714F6725<br>File Hash:<br>B34305CD560E6A892807F09FBC9BF46107CF8C85787B9A16B0C805684A0B706D | 07/29/2022<br>02:39:09 | Blacked | 08/28/2021 | 09/21/2021 | PA0002312681 |
| 15 | Info Hash: B3CF1BC90895F4A5C53C9B30A7EB76F20B525656<br>File Hash:<br>A92FCFF6E4F800D2DC258FF1F12F6581EDDC834A3A47873F8CAC6636C8636108 | 07/29/2022<br>02:39:08 | Blacked | 09/29/2021 | 11/11/2021 | PA0002321302 |
| 16 | Info Hash: 95CE8FC9995512C1376E50826F5B4E44B0E5D8AD<br>File Hash:<br>31DF0005E5E991AE9D3F6056712C424E8D3AC8BC44E29DA31AC3C255F2F7E712 | 07/29/2022<br>02:39:08 | Blacked | 09/13/2021 | 10/05/2021 | PA0002315289 |
| 17 | Info Hash: 41A572496B878FFAE77C7A757CBAE1ED0EB9D57E<br>File Hash:<br>FF125D9A09EA9469F302C188E821F889073D4286F770D8D1FA88C6E3E13AC817 | 07/29/2022<br>02:39:08 | Blacked<br>Raw | 08/30/2021 | 09/30/2021 | PA0002319882 |
| 18 | Info Hash: 8E469A7C3346C9C431044A6EBF72C0A49848C8F6<br>File Hash:<br>9258B7A04B140C7BE97A407CD7F02CF41CFE815B1B17E5BB3E022CF1FDE114CA | 07/28/2022<br>23:34:22 | Blacked<br>Raw | 11/15/2021 | 12/09/2021 | PA0002325813 |
| 19 | Info Hash: CD0A15EE3729AC75B93E7D7101EA9E80266492FB<br>File Hash:<br>026F54F53E0E8FB3B27DCFEDAF9BF74136972B838CB5474AB7BDCBC98C321FD5 | 07/28/2022<br>23:32:28 | Blacked | 11/27/2021 | 02/03/2021 | PA0002341770 |
| 20 | Info Hash: F384E970AC450A02931E74335A99876DCA5AFBFF<br>File Hash:<br>201D0FF4E41487C0C1B7C759ED7237173F0D4D0F56007F7D5EC7FE0E6CB68A0A | 07/28/2022<br>23:32:26 | Blacked<br>Raw | 11/22/2021 | 12/09/2021 | PA0002325831 |
| 21 | Info Hash: 8D084151BC3BB0184A284913F8756A95942EC720<br>File Hash:<br>55006DE9A9044C14737EFE43D27A79D43DD51BCD53A887462B4B898E7CA1B9BD | 07/28/2022<br>20:05:00 | Tushy | 07/17/2022 | 07/22/2022 | PA0002359476 |
| 22 | Info Hash: 3E9768CECEFE74C19E577A5392B5CC85ADE4138E<br>File Hash:<br>7B7688102D59385E4185DD3D2FBCCE65B6CFE5A001B4E33A7FF83B20D84F5978 | 07/28/2022<br>19:54:56 | Blacked<br>Raw | 12/06/2021 | 12/13/2021 | PA0002325836 |
| 23 | Info Hash: BCBD8FAF1DB6CBFA47BF0C1255C8AC1654C2ECAA<br>File Hash:<br>DC9C7AF7C5D6B7CB9A62E46C3E775F52B2D54577D11AEF7850CB200CF1E443CB | 07/28/2022<br>16:52:00 | Blacked | 12/04/2021 | 12/09/2021 | PA0002325833 |

| Work | Hashes | UTC | Site | Published | Registered | Registration |
|------|--------|-----|------|-----------|------------|--------------|
| 24 | Info Hash: CCB9E55E86A2B9DCA817559173CE152D89FEE149<br>File Hash:<br>4E474BFF18A07AB53426EF3C92839F50B199C4A94F789FCB7CC7611C2DA7C3D9 | 07/28/2022<br>03:22:30 | Blacked | 12/18/2021 | 01/17/2022 | PA0002330124 |
| 25 | Info Hash: 70ECB51C4FADD0D244D1FE108746EE2264F69820<br>File Hash:<br>6DA9802200B869DE388100460A735DADC6965B379326EAABC4DAF374BBF33E96 | 07/28/2022<br>03:22:04 | Blacked<br>Raw | 01/24/2022 | 02/14/2022 | PA0002335489 |
| 26 | Info Hash: EF2CDF3A60F1FFA0BAE6B499695A13DC9730AE16<br>File Hash:<br>F27CF6C99194E08DA6CC2C43998FEC7E07D2B9F09E297FB77E5FEBBFFBCC7CD2 | 07/28/2022<br>03:18:04 | Blacked<br>Raw | 01/17/2022 | 03/04/2022 | PA0002345790 |
| 27 | Info Hash: 540D644F7CF4DC47791772863E6BA03A72606F6D<br>File Hash:<br>F978C6F42E86569866612143F5CEA150485BFF0DB9B90999F20D4408700E2B1D | 07/28/2022<br>03:15:44 | Blacked | 02/12/2022 | 02/14/2022 | PA0002335505 |
| 28 | Info Hash: 639F7366853B85815E75CEBDB046E48402E59ACD<br>File Hash:<br>837885507F3F58246EDBA7D8357B446F958E62FBDB06477F17E6ADD87F91C2D3 | 07/28/2022<br>03:14:38 | Blacked | 01/08/2022 | 01/17/2022 | PA0002330123 |
| 29 | Info Hash: 6902DC672B3C032B826DC579A9CD497D8DC64E25<br>File Hash:<br>753E8924910F86A17C85115140D693CE2FD664EA1FF132F5554CA0CBB66FC0D2 | 07/28/2022<br>03:13:55 | Blacked<br>Raw | 01/10/2022 | 02/14/2022 | PA0002335456 |
| 30 | Info Hash: 7A65B2C57EF88AE976AD94C7AAB3416BD5DEA644<br>File Hash:<br>9A7E2A81CCD393B971588C52B96044830AC088C83B01F474ED17B21471D05A42 | 07/28/2022<br>03:05:09 | Blacked<br>Raw | 02/07/2022 | 02/14/2022 | PA0002335458 |
| 31 | Info Hash: C5AC5FEEBA7840F8FE1853CC8FAEE519EBBB42AE<br>File Hash:<br>73625A5F34CAF25CF81C5566988D2CED4D9DB94750EC8F51B66DFEF13B02BF68 | 07/28/2022<br>02:59:41 | Blacked<br>Raw | 02/14/2022 | 03/29/2022 | PA0002342705 |
| 32 | Info Hash: CBCD2792157D511F104632A294C1F384488E7898<br>File Hash:<br>099497CD425F9C511FF9463C074FD98858992B7D69E2D6A6589E3771E6081A4E | 07/28/2022<br>02:49:26 | Blacked | 03/12/2022 | 03/29/2022 | PA0002342846 |
| 33 | Info Hash: 92D5BC7B567BCE82314A5D480DC48BD3645F29D9<br>File Hash:<br>57A71876B9677D9A3FFEF1396D8C4B9093C9AAB5CFAD32EB8F93E4BB471C85F2 | 07/28/2022<br>02:45:05 | Blacked<br>Raw | 02/28/2022 | 03/29/2022 | PA0002342857 |
| 34 | Info Hash: CF928504FB6DFD9993E0E54672AD4709210235FD<br>File Hash:<br>B6D16A6B7C7DB2526D31178EBB888511AEE231B475E9F04BEE78F7698374B6ED | 07/28/2022<br>02:39:55 | Blacked<br>Raw | 03/14/2022 | 03/29/2022 | PA0002342865 |
| 35 | Info Hash: 99CA02602A2E66B687F9268E8EB1A347D5E3400A<br>File Hash:<br>B5493A9D95EC55F89AD2FC50FF30B82C9CF69CF0A547E3960D95C3E36C4FE904 | 07/28/2022<br>02:37:11 | Blacked | 03/19/2022 | 03/29/2022 | PA0002342841 |

| Work | Hashes | UTC | Site | Published | Registered | Registration |
|------|--------|-----|------|-----------|------------|--------------|
| 36 | Info Hash: 280E88FC7CEB3E5E96E3E41175EAE19DBA741A70<br>File Hash:<br>9BCE1453FDBB1652779D3192C951886B4012BF5A70DD665E0BD60995EA48ADA7 | 07/28/2022<br>01:59:54 | Tushy | 06/12/2022 | 06/27/2022 | PA0002354982 |
| 37 | Info Hash: 6C097F8E2DD268506A3D928774099F16FCF1D7F0<br>File Hash:<br>A599AD9EEF71FABC77029F80B0572DB18357A57D435FB6F5D32DC2362CACFFDC | 07/28/2022<br>01:56:41 | Blacked | 04/02/2022 | 04/23/2022 | PA0002346422 |
| 38 | Info Hash: 41B9096615FF294EFEDFF42BCC3ECCDAA0995D65<br>File Hash:<br>2EE66FF9981F894019BCF2A2479BEE32ABA6C2E16B91BB51B415750A635A5F42 | 07/28/2022<br>01:56:01 | Blacked<br>Raw | 04/04/2022 | 04/23/2022 | PA0002346436 |
| 39 | Info Hash: 585876466B1F2F4AA1112EED355F0C88F5CB885D<br>File Hash:<br>BF977542497803C4E4A2CB9360802C087465741BEEACF13BEC45CF047C90E546 | 07/27/2022<br>23:08:33 | Blacked<br>Raw | 03/21/2022 | 03/29/2022 | PA0002342707 |
| 40 | Info Hash: FD3B71019CBB5E802E9CA726B0C5C421B0E4A5D1<br>File Hash:<br>616B24219397EA9989A0CF2721183852BAD80459EA1B413837B1772011782DD7 | 07/27/2022<br>23:05:23 | Blacked<br>Raw | 03/28/2022 | 04/23/2022 | PA0002346413 |
| 41 | Info Hash: 937DC1653A02F8962CF24B303EA2796B92C0A9F3<br>File Hash:<br>637F078F7E687CA2AA5D2AB41688E4D1795C39FE369FACAE0B2F29F903F5994E | 07/27/2022<br>23:01:18 | Blacked | 03/26/2022 | 04/23/2022 | PA0002346435 |
| 42 | Info Hash: C6D89A14439B65845B858939EABB7075820E2B1D<br>File Hash:<br>34B237A6542B8BC5C3F37D109D74B20FCA2D704596C79193FF3BB53A62EB7F4B | 07/27/2022<br>22:59:19 | Blacked | 04/16/2022 | 04/23/2022 | PA0002346424 |
| 43 | Info Hash: 14EC33D46FEA2D0766026D983770FB3F31669DA9<br>File Hash:<br>20C1F39D3B82D975777224BE38A8946131095F76159FB67AE203A99BBDEB4253 | 07/27/2022<br>22:52:08 | Blacked<br>Raw | 04/25/2022 | 05/20/2022 | PA0002350387 |
| 44 | Info Hash: 4FFEF2F34E795900B524ADB3A5D89A4870CCAE8C<br>File Hash:<br>1254A343029B99DBBD44743FFDE118A8C3B0EEA55980D1E9B75886A0AC5B2653 | 07/27/2022<br>20:13:53 | Blacked<br>Raw | 04/11/2022 | 04/23/2022 | PA0002346408 |
| 45 | Info Hash: D82B3D04FC3C942F5380175F5BD7A953DBFDBE7C<br>File Hash:<br>E18B9AE8F32CC0841E9389E6353EAF180393E302517BFD010DCA54AC172C2E1C | 07/27/2022<br>20:11:02 | Vixen | 01/21/2022 | 02/14/2022 | PA0002335466 |
| 46 | Info Hash: DEE51D0DCBE476C087C2FBFC6FD3265A0630E4A8<br>File Hash:<br>47335489F0CF63B02ADB32671381D366A9A5EA8A8FBC105A05423CC419DCEFF6 | 07/27/2022<br>17:37:36 | Blacked | 04/30/2022 | 05/20/2022 | PA0002350385 |
| 47 | Info Hash: E5EA15B7345AA3784B86AC90DBF931479525790E<br>File Hash:<br>E187E955BC211670C77B916369B9ECDEF074F86B8F4387C984DF8CBAB6010336 | 07/27/2022<br>17:12:35 | Blacked<br>Raw | 05/16/2022 | 05/20/2022 | PA0002350378 |

| Work | Hashes | UTC | Site | Published | Registered | Registration |
|------|--------|-----|------|-----------|-----------|--------------|
| 48 | Info Hash: DF13DBDC5953B38B3E5133F037BCC8E8AF0F468D<br>File Hash:<br>C34BA05DE519722211D78E80F30F1DBCCF669B8F44E350B62FF21AEFD8E95C46 | 07/27/2022 17:12:06 | Blacked | 05/14/2022 | 05/20/2022 | PA0002350380 |
| 49 | Info Hash: 40917DE7A333F699BBCD8032FD68051FCA103A6E<br>File Hash:<br>3CF504FBB36CF5A6A071EA980524324C36C7EF546EA4129DA2DB6712CFCFEF7F | 07/27/2022 17:08:54 | Blacked Raw | 05/23/2022 | 06/27/2022 | PA0002355031 |
| 50 | Info Hash: F32615CF72189CDD69E6151E4903AC651D3A7063<br>File Hash:<br>6891E3B37E52096A272BBC88EDD1A35D8021ED2711AB1A0858FAA335BDE45B8A | 07/27/2022 16:46:35 | Blacked Raw | 07/04/2022 | 07/22/2022 | PA0002359466 |
| 51 | Info Hash: 46857304ACE7F50BB0FA81A89D992DFD7234A063<br>File Hash:<br>E273352946EAC52115D1645E86441B060FD6CA129C923630923C5BFC08ABCBF2 | 07/27/2022 16:29:42 | Blacked | 05/21/2022 | 06/27/2022 | PA0002354986 |
| 52 | Info Hash: 2050D0595CE5CE49BF58E05FCFC07D94B3518567<br>File Hash:<br>68A380690E0D86D2B8C273C6DEAD56A98F5A34ED49D5E163E28FEB8F48A16271 | 07/27/2022 16:28:42 | Blacked | 07/16/2022 | 07/22/2022 | PA0002359474 |
| 53 | Info Hash: BDC478B3399A146077FBE08EF9A6B73E770BCED9<br>File Hash:<br>A324B0DEA377CBC655B19BC9E32457684F1E0477064899BA8036545191AAE735 | 07/27/2022 16:28:39 | Blacked | 06/25/2022 | 07/22/2022 | PA0002359471 |
| 54 | Info Hash: 7C5664503A6507504F1DD34CF346C34C843E29E1<br>File Hash:<br>B4C3341D97F538C2E474C49482AE121A378BAB847204DD5013AD20E9BC5CBA8A | 07/27/2022 16:28:04 | Blacked | 06/18/2022 | 06/27/2022 | PA0002355032 |
| 55 | Info Hash: F81CE28FE9EBF38DDC6BD65EF545FE9D45AB0F5C<br>File Hash:<br>CFCA30A575EC682A41EEE611A1D5F88666A5ADE1DFE65CC761774D742A47CA7D | 07/27/2022 16:18:47 | Blacked Raw | 06/27/2022 | 07/22/2022 | PA0002359465 |
| 56 | Info Hash: CAA1DD05BF6575C8B47341C4E15A88FD3F0FF0DA<br>File Hash:<br>EC51CE82B5229B431FB52886F86419C2CCE3EA3B3F6E44E614350E34C6B0A2A0 | 07/27/2022 16:12:41 | Blacked Raw | 07/11/2022 | 07/22/2022 | PA0002359473 |
| 57 | Info Hash: AE7859A84B38AA3012FC54F8083DC7BB98EEA9CB<br>File Hash:<br>A8144653928B76356ECFE207ACB692A2DF407F16908E1A7C3BDC87A3E8829DE5 | 07/27/2022 14:58:41 | Blacked | 07/09/2022 | 07/22/2022 | PA0002359462 |
| 58 | Info Hash: FD5C62D3613EF573E62CD6548E3BDFA287B049F1<br>File Hash:<br>D69EA86DE6D070D289158FCFAC79742948FA880377BB95F432466115FA63BC67 | 04/20/2022 17:19:04 | Vixen | 04/01/2022 | 04/23/2022 | PA0002346428 |
| 59 | Info Hash: BC80BD3F8F630435C9109119CEDCCFC79247AFFC<br>File Hash:<br>D6BBE2CEBDCE49178C2A67389B6D02D0DD75744CF01945D2458FF4E1337B4ABD | 04/20/2022 17:08:14 | Tushy | 02/27/2022 | 03/29/2022 | PA0002342706 |

| Work | Hashes | UTC | Site | Published | Registered | Registration |
|---|---|---|---|---|---|---|
| 60 | Info Hash: 3B6D0A5603E4D7CA4C24B6AAB2A0A40FA3A3F3C0<br>File Hash:<br>179B345EE04BFEC60986CCAA46F27280122E7CA87F7B22863E0E7C41DBAA3C14 | 02/08/2022<br>20:40:11 | Blacked | 02/05/2022 | 02/14/2022 | PA0002335503 |
| 61 | Info Hash: 090E17DEA144E183C365B32787317CAD5B4EE7F2<br>File Hash:<br>F75DD1D09704CF916B138ACC1CD55B1D291C6CDD60E5D83419A74D61AF7978DB | 01/24/2022<br>15:33:46 | Blacked | 01/22/2022 | 02/14/2022 | PA0002335440 |
| 62 | Info Hash: 168D9A9501B1A21D1AEDC90AC621A9E304D01A72<br>File Hash:<br>FF30469F559BC9300043488BF579C6A0342F3DF72E7EBB7E18E2090920EA094F | 01/04/2022<br>19:27:40 | Tushy | 01/02/2022 | 01/17/2022 | PA0002330092 |
| 63 | Info Hash: FEEB895B9C9450A56EF2E58F9EC06EC6C180CDEC<br>File Hash:<br>EBF2B063131214DFB8A7096741FF6D8E2A2BB046D1716B81EFA57399457A0F45 | 09/30/2021<br>18:18:29 | Blacked<br>Raw | 12/14/2020 | 12/28/2020 | PA0002269086 |
| 64 | Info Hash: 7C9E7439294D283600D262EF7776E5CF9F31D41E<br>File Hash:<br>6B9279E5B80C868C4B6CB4049FB497DD3F916FCA0AE9A9449A07A3317535D973 | 09/14/2021<br>01:56:16 | Tushy | 11/08/2020 | 12/09/2020 | PA0002274932 |
| 65 | Info Hash: 0FE305D76CCE80D3A29532297DD678EC3F80A872<br>File Hash:<br>1F0863C052BE7EF4F411A62969D8F455E38A4BC82B7FEEA5FABC59AB9E498392 | 09/11/2021<br>15:46:17 | Tushy | 01/24/2021 | 02/26/2021 | PA0002283696 |
| 66 | Info Hash: 0831C39B96141D03108035C68634D07B7FEC17E3<br>File Hash:<br>B6D592F0421214748037AF3DCFA10DBED97C2FE123404C518753AD67B5914948 | 09/11/2021<br>15:35:15 | Blacked<br>Raw | 02/22/2021 | 03/08/2021 | PA0002280371 |
| 67 | Info Hash: 9CD7CFD962DE7804CF2507733B747EEB28B25D1E<br>File Hash:<br>CC3818D230E86A51A6697869E4F66F58703FCE9CA81ECB5782A8A652486993F1 | 08/05/2021<br>12:30:25 | Blacked<br>Raw | 06/07/2021 | 06/15/2021 | PA0002296926 |
| 68 | Info Hash: 5CE4C6692AD15F515DF3FAB30155F5D949705690<br>File Hash:<br>6F140C2C7C78CEE0121DB05D1A4902A2257BB25DB37777F99ECEE5BFB7E82C6E | 08/05/2021<br>12:04:00 | Blacked | 07/31/2021 | 08/23/2021 | PA0002308430 |
| 69 | Info Hash: 3B4EA9DAAA3B1FC2F3D187FD1021BC9E4511C74A<br>File Hash:<br>E1679995451088F985398F3E2F3CBDEF368CB39F12EDA01031CDA26AA4202C00 | 08/05/2021<br>12:01:54 | Blacked<br>Raw | 07/05/2021 | 08/02/2021 | PA0002305092 |
| 70 | Info Hash: 0F2348656BCA95DEFEDB64CE2ABC032472709F54<br>File Hash:<br>9DDAC032E4C0EAEF286FB2E54C4FE15F44C361508B56DFDDEE903CA16E742956 | 08/05/2021<br>11:50:51 | Blacked | 05/15/2021 | 06/09/2021 | PA0002295594 |
| 71 | Info Hash: 000CF780EE8D09A7354FE754FB92439DCC22DD01<br>File Hash:<br>AD1EA91DF88124AFEF4D1764EAF491C2C2F38FBF1BB7D9222A8336351EC93687 | 08/05/2021<br>11:48:40 | Blacked<br>Raw | 06/21/2021 | 07/08/2021 | PA0002300661 |

| Work | Hashes | UTC | Site | Published | Registered | Registration |
|------|--------|-----|------|-----------|------------|--------------|
| 72 | Info Hash: 6C93472B870D1A3FBCE36D3F90CC0E1E9DBD0E15<br>File Hash:<br>5958605F5086F5D45257FDD2CA4E68380E869342BFE06E9C9E4BC48334ADC732 | 07/11/2021<br>21:10:46 | Vixen | 07/02/2021 | 08/20/2021 | PA0002312015 |
| 73 | Info Hash: B7441E573A302AB3AE9F883F1203B2952746F75F<br>File Hash:<br>42295408AAE92E3EBF7E487E9C9D6247F04DD7F833E9915B97CEF1EB29C6D11A | 07/11/2021<br>21:08:01 | Vixen | 06/25/2021 | 08/20/2021 | PA0002312014 |
| 74 | Info Hash: A9B3699C02490176108D20713811343F68FA1429<br>File Hash:<br>2A4C306473475F1BEA3BEE8ED88DA155DF6623C28394B83971D834D7AABC089E | 07/11/2021<br>21:03:00 | Vixen | 11/20/2020 | 11/30/2020 | PA0002266357 |
| 75 | Info Hash: 37421282F85B17E30318E8303DE6C569C81A9D7C<br>File Hash:<br>BD36E73379371BF1A57C7E59A128B19A3C9593C11C67A2EB38A104F18DBFBA57 | 07/11/2021<br>20:15:57 | Blacked<br>Raw | 02/01/2021 | 02/09/2021 | PA0002276143 |
| 76 | Info Hash: F3A56FB24B2D38FBF36EA4BEDFA1229299BEF6F5<br>File Hash:<br>B215D9EE13B23D22DEEB29D2EAB102D34CAF24679286EE578125674E5D884608 | 07/11/2021<br>20:01:21 | Tushy | 03/21/2021 | 04/14/2021 | PA0002286723 |
| 77 | Info Hash: 86491FC10A5128233E050F0E4AAC4809942A94A4<br>File Hash:<br>F42ACA9A08AD5FD88857FE14B1C7F85EB40EDE50AAB0DAD7950C08601C1A1994 | 07/11/2021<br>19:46:25 | Vixen | 06/18/2021 | 08/20/2021 | PA0002312012 |
| 78 | Info Hash: 6671533EE8277923DF4254534389F8630C5BF901<br>File Hash:<br>E0FAF6BEA1F4A89CD20AC1663D44E496BEC7768D3B10A75F9EC68A970EADA341 | 07/09/2021<br>01:49:29 | Blacked | 11/16/2017 | 11/21/2017 | PA0002098042 |
| 79 | Info Hash: 9FF80B2839A26436102D5F29181B6B608EAAC14F<br>File Hash:<br>4CC7CEC8471ED4699BC9D2BE0179E88AE58A462F40C69DCE230555967CA6910 | 07/09/2021<br>01:48:41 | Blacked | 07/14/2018 | 08/07/2018 | PA0002131895 |
| 80 | Info Hash: D351628EADEDD6324BC996E625934E8314F4AC8B<br>File Hash:<br>D904AA1F88C7A7CD122A05DBC80230E9C89977550F62C666B36FDF3007340AC2 | 07/08/2021<br>22:47:51 | Blacked | 10/03/2020 | 10/22/2020 | PA0002261803 |
| 81 | Info Hash: D7D96219F75CB298E2C1029F953017860E5C1004<br>File Hash:<br>BB58FBED18D81A3F0D14C271ADF4BE3A045E2E0C621BB5195F09A2908C189EF1 | 07/08/2021<br>22:43:49 | Blacked | 06/19/2018 | 07/14/2018 | PA0002130450 |
| 82 | Info Hash: D31CBC39E31EA20141EB847E24725F06CFC004AB<br>File Hash:<br>942CEC810CF3D9ADBDAA1AAA8A30606E57BABF8D0CAF9139AEC3DEC79B390C4B | 07/08/2021<br>22:41:16 | Blacked | 04/05/2017 | 06/05/2017 | PA0002052859 |
| 83 | Info Hash: EC230AAC872FB7D4EA4A619E108BF6A1A3A77D3C<br>File Hash:<br>FD97F090DCD882B33765F8934BD67B3A2A5A13DAC68920051B426DDEE0650978 | 07/08/2021<br>22:40:00 | Blacked | 03/26/2017 | 06/05/2017 | PA0002052857 |

| Work | Hashes | UTC | Site | Published | Registered | Registration |
|------|--------|-----|------|-----------|------------|--------------|
| 84 | Info Hash: 43E0D25E70530A6C6837D3E3EBC16B958F2E24AC<br>File Hash:<br>FE6FD35082C56D4DBBAEEFF99C16EAAB45C0602F2365CD617DFDDD89F06D73AD | 06/29/2021<br>17:18:52 | Blacked<br>Raw | 03/28/2018 | 04/12/2018 | PA0002091513 |
| 85 | Info Hash: DD7D9795E444F4A6C88F770090690E10B003073E<br>File Hash:<br>7A54C431B03EF40343B74D55875C35757C5E8AB7D71DB14BA1EBC7282381C12B | 06/29/2021<br>17:16:34 | Blacked<br>Raw | 10/09/2019 | 11/05/2019 | PA0002210286 |
| 86 | Info Hash: 91383E068F670EB236C053B4612F4DDBFAD4D27E<br>File Hash:<br>4A2FE7BB5EF499FA20ECE09632ACF09663C00C8393467CEECDADF7376F5E18C0 | 06/29/2021<br>17:16:08 | Blacked<br>Raw | 01/27/2019 | 03/24/2019 | PA0002184066 |
| 87 | Info Hash: 9F78A2F5EED40C498ABE733F0B017BEB99482A1E<br>File Hash:<br>96531365AA131996331F8E2EDCD2D43ABDD4A7DFB4A1E53244F6C5B8A7A94299 | 06/29/2021<br>17:12:49 | Tushy | 01/03/2021 | 02/02/2021 | PA0002280504 |
| 88 | Info Hash: 3F2C77EEEB7E60E00F08C6B2372C0DF949F27870<br>File Hash:<br>49DBD6B87DCE0411C7014A67AE306E2420507B0811F56E367420F42814BE2FA2 | 06/29/2021<br>17:09:46 | Blacked<br>Raw | 10/29/2019 | 11/15/2019 | PA0002211918 |

**Exhibit A to the Complaint**

**Location:** Palm Beach Gardens, FL
**Total Works Infringed:** 34

**IP Address:** 73.204.221.39
**ISP:** Comcast Cable

| Work | Hashes | UTC | Site | Published | Registered | Registration |
|------|--------|-----|------|-----------|------------|--------------|
| 1 | Info Hash: F81CE28FE9EBF38DDC6BD65EF545FE9D45AB0F5C<br>File Hash:<br>CFCA30A575EC682A41EEE611A1D5F88666A5ADE1DFE65CC761774D742A47CA7D | 07/23/2022 15:48:22 | Blacked Raw | 06/27/2022 | 07/22/2022 | PA0002359465 |
| 2 | Info Hash: 14460C9C14FBE2AF72199CDE5A44701F0B6EB02B<br>File Hash:<br>9779F131A783314DD287D6DA26F1C5BFA145EBB837E040E4AB3D404A2925AA0F | 07/23/2022 15:45:40 | Blacked | 06/11/2022 | 06/27/2022 | PA0002355039 |
| 3 | Info Hash: 826FF70F30BAA33F6DAFD6FD00F4F21E1BF4E461<br>File Hash:<br>F67C86E8B0CF916B1C1E1B0FE007B9A391F11550B4B699279009F348B7555E2A | 05/24/2022 14:27:37 | Blacked | 05/07/2022 | 05/20/2022 | PA0002350371 |
| 4 | Info Hash: 4186570DA8894B1B615D133255B42F5084327F9F<br>File Hash:<br>55FDB36C8248586A05547BDE9FCF602F4CFC22739AD7BE05EE812A29A87951EF | 05/24/2022 14:22:40 | Blacked | 04/30/2022 | 05/20/2022 | PA0002350385 |
| 5 | Info Hash: 1E4754BA2A9A007856616536BCAC20277CE87C4E<br>File Hash:<br>F42E94DD91A155C1CE79EF712BD2008F318DCFDC1A3DE69FC17E08701577A1B9 | 05/24/2022 14:22:36 | Blacked | 05/21/2022 | 06/27/2022 | PA0002354986 |
| 6 | Info Hash: F3FFE03067B4C5FB4B05054E83FBB4081C9052F9<br>File Hash:<br>FDDC943D33FE63B194E3B54CDB0426E2F2195DDCAC3A67F3941C7BFBB03CDAE4 | 05/24/2022 14:13:39 | Vixen | 05/20/2022 | 06/27/2022 | PA0002354985 |
| 7 | Info Hash: 7979DF3459BA13E2B11B7A2DC717588930E19678<br>File Hash:<br>FFA67807DAF957823B6BD71588ECE6C105A4511A6AAF7C60AE86403C744564B6 | 05/24/2022 08:33:11 | Vixen | 05/06/2022 | 05/20/2022 | PA0002350383 |
| 8 | Info Hash: 0D3F517CA16BF1C1F7141865E845817191E1D2D8<br>File Hash:<br>FCD85BD0EFD258A07B81E46FFD228C7CC36DF7C5CDCB1560FA70BCB1B4AD805C | 05/24/2022 08:24:55 | Blacked Raw | 11/29/2021 | 02/03/2022 | PA0002341803 |
| 9 | Info Hash: 6902DC672B3C032B826DC579A9CD497D8DC64E25<br>File Hash:<br>753E8924910F86A17C85115140D693CE2FD664EA1FF132F5554CA0CBB66FC0D2 | 05/24/2022 08:24:03 | Blacked Raw | 01/10/2022 | 02/14/2022 | PA0002335456 |
| 10 | Info Hash: 08E4516F2B10B7116E9DFDC23BAD089C16D51A99<br>File Hash:<br>59CC496DF2C8E95867635AE3E980F1431D87E8711786E031BF179B341324DF38 | 05/24/2022 08:21:25 | Blacked Raw | 12/21/2020 | 01/05/2021 | PA0002269958 |
| 11 | Info Hash: 14EC33D46FEA2D0766026D983770FB3F31669DA9<br>File Hash:<br>20C1F39D3B82D975777224BE38A8946131095F76159FB67AE203A99BBDEB4253 | 05/24/2022 08:20:01 | Blacked Raw | 04/25/2022 | 05/20/2022 | PA0002350387 |

| Work | Hashes | UTC | Site | Published | Registered | Registration |
|------|--------|-----|------|-----------|-----------|--------------|
| 12 | Info Hash: 36EE4DB08E7AC9FCAA6B90C15A877758F0F01E78<br>File Hash:<br>AD3277410D1516AE3B31906650E4DABBB9AFD90878CD218B424C0B16A066E438 | 05/24/2022<br>08:18:45 | Blacked Raw | 01/24/2022 | 02/14/2022 | PA0002335489 |
| 13 | Info Hash: 585876466B1F2F4AA1112EED355F0C88F5CB885D<br>File Hash:<br>BF977542497803C4E4A2CB9360802C087465741BEEACF13BEC45CF047C90E546 | 05/24/2022<br>08:18:13 | Blacked Raw | 03/21/2022 | 03/29/2022 | PA0002342707 |
| 14 | Info Hash: 05926D256929D4E3557BF7DBE26A5DF0140DA580<br>File Hash:<br>12DB0B0E6F2AD6D47AF4BDC53CA5F62CAC99D03FF937B0796B3E6CF21057785D | 05/24/2022<br>07:53:05 | Vixen | 07/16/2021 | 09/21/2021 | PA0002312673 |
| 15 | Info Hash: C5479D0128FFC8E6A70046D3AB9A51B5E5DB67F0<br>File Hash:<br>4AA95669DBCB2E58A800A7540BFF33617635FE37C4820904BA7D9141201A4FE3 | 05/24/2022<br>07:42:28 | Tushy | 05/08/2022 | 05/20/2022 | PA0002350382 |
| 16 | Info Hash: 542F527A77D2D2F02666D494EA1E388F9C8A2265<br>File Hash:<br>7D7C0099D1580FA3B0C257C5601DE6A533798D34B6A13E3892BA9BB8D4D595B6 | 04/22/2022<br>05:13:16 | Blacked Raw | 04/11/2022 | 04/23/2022 | PA0002346408 |
| 17 | Info Hash: A0F45ED0190E0C53784D717523BCFE23B7CDBCF2<br>File Hash:<br>5896698C8AEDBB153703EDE939B72D54513F16D495D6C1D6D904A72395779FB6 | 04/22/2022<br>05:07:44 | Blacked Raw | 04/04/2022 | 04/23/2022 | PA0002346436 |
| 18 | Info Hash: D70316B223A58E7A96123A8EB37CAE5DF0ACDB64<br>File Hash:<br>2AC3FEC454A28DC979BCAA5A0682B453AF715708C5FDA61F4DD3CF8718391E62 | 04/22/2022<br>05:04:47 | Blacked | 02/05/2022 | 02/14/2022 | PA0002335503 |
| 19 | Info Hash: 7D12856F6E576754432F12B2401493445FA5FFF6<br>File Hash:<br>BA68245BDAFE3FA7C16DC3E400AF06ED57BF0870FAB611D0C07233885BF86502 | 03/22/2022<br>06:08:19 | Blacked Raw | 03/07/2022 | 03/29/2022 | PA0002342845 |
| 20 | Info Hash: DAA04CF7B2F58944ECF3200F61DBDC814E5309AA<br>File Hash:<br>BAC2C18CF8E8B318E2A0C6BE7AECC05C0F9AEA6AB97AA1A9BFF014EFF11958FA | 11/15/2021<br>20:33:23 | Blacked | 11/06/2021 | 11/11/2021 | PA0002321284 |
| 21 | Info Hash: B5914DE7FC076F4B70CA7EC8D44009E18051C2FB<br>File Hash:<br>9E66B61434C8922F9832D50F9C49AB1E49F11C80E79615285C9C1216EAFACA90 | 11/15/2021<br>20:30:59 | Blacked | 10/30/2021 | 11/11/2021 | PA0002321300 |
| 22 | Info Hash: 51C5B8FED86E91E7B29A67C636149B7EF48E4993<br>File Hash:<br>9B00A5D7AA203F39A0524570796CCF18C944AFC45E74D83E93F2B51B7238EEC3 | 10/30/2021<br>04:47:10 | Blacked Raw | 07/19/2021 | 08/23/2021 | PA0002308404 |
| 23 | Info Hash: AF977503E3AB6C83B652439D642CBF571A7C28BF<br>File Hash:<br>254AE8922C4E7D2D03FD89F403AA3CD0468ACA7DC2EE00674AFFC243E199227A | 10/12/2021<br>05:46:18 | Blacked Raw | 09/20/2021 | 11/11/2021 | PA0002321298 |

| Work | Hashes | UTC | Site | Published | Registered | Registration |
|------|--------|-----|------|-----------|------------|--------------|
| 24 | Info Hash: 2F7F33BF3A666ABE2F530743283BCDE814015848<br>File Hash:<br>2A98BD6222D5067954E6E39B48F5307B88F73327A96596ADE8DC8E3EDD3E8C25 | 10/12/2021<br>05:39:41 | Blacked | 07/03/2021 | 08/02/2021 | PA0002305091 |
| 25 | Info Hash: 8F5305E4A5285CF5A766334ABC97D190CB1AC874<br>File Hash:<br>84723E9F05287A7F8EA5504E6382D15F7CBAA540619211B9334DD6B6647267BB | 10/12/2021<br>05:30:56 | Blacked | 09/25/2021 | 10/05/2021 | PA0002315288 |
| 26 | Info Hash: B3CF1BC90895F4A5C53C9B30A7EB76F20B525656<br>File Hash:<br>A92FCFF6E4F800D2DC258FF1F12F6581EDDC834A3A47873F8CAC6636C8636108 | 10/10/2021<br>06:37:14 | Blacked | 09/29/2021 | 11/11/2021 | PA0002321302 |
| 27 | Info Hash: 3777B1D1DEAB912371BAB2EB00A80A71AE9DF046<br>File Hash:<br>8416F84733F25D958C071C250C42F9CF58200F63B370350D2B9DFE463E91C4E8 | 10/05/2021<br>18:23:53 | Blacked | 04/03/2021 | 04/14/2021 | PA0002286725 |
| 28 | Info Hash: 3E1B2FFC37EFD8FF20F15FE6983057183F446F26<br>File Hash:<br>4D5D1DC20FBEF77EAB20063A078A377175BB0B7951ACC5760C752112F939349E | 09/15/2021<br>09:44:32 | Blacked | 05/30/2020 | 06/22/2020 | PA0002245635 |
| 29 | Info Hash: BAFB46BF047FBA7FE3FF433BFC2B9DC3DAD3C1A9<br>File Hash:<br>ABE2C85159B9C6CB9BF3A288E7EBB1E044B46ED260C1111A1C9BAE91E3919A19 | 09/15/2021<br>03:23:32 | Blacked<br>Raw | 03/12/2020 | 04/17/2020 | PA0002246106 |
| 30 | Info Hash: 5CE4C6692AD15F515DF3FAB30155F5D949705690<br>File Hash:<br>6F140C2C7C78CEE0121DB05D1A4902A2257BB25DB37777F99ECEE5BFB7E82C6E | 09/15/2021<br>03:13:05 | Blacked | 07/31/2021 | 08/23/2021 | PA0002308430 |
| 31 | Info Hash: 26F269F82BF4AF38796C34064B2D737E30E457D3<br>File Hash:<br>E1896FBFC5152E1C2CFC9AA8D19C66FE0AE7A5DE961DBA58DCDA0D27E7F88D49 | 08/27/2021<br>16:17:59 | Blacked | 08/07/2021 | 08/23/2021 | PA0002308431 |
| 32 | Info Hash: E13A4603F5B51C08B7F188E72B63DB67948A9DCD<br>File Hash:<br>5272D20F36305CD4371FA443915C969C15B1EF611FD4F3B8B2AF27458475C660 | 08/27/2021<br>15:49:41 | Blacked | 08/19/2021 | 09/30/2021 | PA0002319753 |
| 33 | Info Hash: 3A54C2D1498FBCEFB12D88C3A8679662FE0B440B<br>File Hash:<br>49478B9A5A0DE609D68FCF73946C83E36F6A895193143EF44BF6C2F82582A5C3 | 04/19/2021<br>01:22:41 | Blacked | 08/23/2019 | 09/11/2019 | PA0002199989 |
| 34 | Info Hash: AC7FA021B38E24D1B89250B1B963879739C88A06<br>File Hash:<br>A0E2F22B61C2FE0C8FBF8EFF45988C31E2A5B695A6BDD4C07B061711F5009550 | 09/04/2020<br>17:49:30 | Blacked<br>Raw | 02/01/2019 | 03/24/2019 | PA0002183205 |

**Exhibit A to the Complaint**

Location: Delray Beach, FL

Total Works Infringed: 30

IP Address: 170.250.124.14

ISP: Hotwire Communications

| Work | Hashes | UTC | Site | Published | Registered | Registration |
|------|--------|-----|------|-----------|------------|--------------|
| 1 | Info Hash: F1DB7072A41E4295223FDAED630443CEECE27B49<br>File Hash:<br>0049BF5E83A0ABB9B700CC5BBFA78D2A83AFF4F43EED8E45C007DB4907B877A6 | 07/28/2022<br>16:07:40 | Tushy | 03/06/2020 | 04/15/2020 | PA0002244958 |
| 2 | Info Hash: A415A6857FC17645C0DD4F459251809AE42AF562<br>File Hash:<br>BCB5233B1D65A9B1514D1C32F7A765BBEFEE0FAB7DA467BC9573F47FE7EC1955 | 07/28/2022<br>16:01:29 | Vixen | 08/27/2021 | 09/30/2021 | PA0002319735 |
| 3 | Info Hash: 8FA3CA33BA6C045B4C5C47B69541A86376772F6C<br>File Hash:<br>871FEC79ED5A2B2D246C3346AD3C02BBD95C1E28D1A81DF416B735D553F314ED | 07/28/2022<br>15:56:17 | Vixen | 01/22/2021 | 02/26/2021 | PA0002283698 |
| 4 | Info Hash: F3FFE03067B4C5FB4B05054E83FBB4081C9052F9<br>File Hash:<br>FDDC943D33FE63B194E3B54CDB0426E2F2195DDCAC3A67F3941C7BFBB03CDAE4 | 07/28/2022<br>15:53:58 | Vixen | 05/20/2022 | 06/27/2022 | PA0002354985 |
| 5 | Info Hash: 7A65B2C57EF88AE976AD94C7AAB3416BD5DEA644<br>File Hash:<br>9A7E2A81CCD393B971588C52B96044830AC088C83B01F474ED17B21471D05A42 | 07/27/2022<br>16:43:37 | Blacked<br>Raw | 02/07/2022 | 02/14/2022 | PA0002335458 |
| 6 | Info Hash: D156C5F6B8F3AF78BE99FC1DD0FBF7177BBCED5C<br>File Hash:<br>59510D6F123F21429DA99C2323BF6EC72A9E3C364259F9D987AE22848F5FC312 | 07/27/2022<br>16:41:30 | Vixen | 10/22/2021 | 11/11/2021 | PA0002321272 |
| 7 | Info Hash: ECFEC3C1CEA5BACDED5052AB2E57DEAAD83FFF39<br>File Hash:<br>BF2324E563299B843D750C225AA4713748F774270CACA8F99C61C55B55BEC599 | 07/27/2022<br>16:36:51 | Blacked<br>Raw | 12/13/2018 | 02/02/2019 | PA0002154971 |
| 8 | Info Hash: 061839DA517C8121C784459FF2EA40CF0AD2A220<br>File Hash:<br>61CB5398707C5F147735BABB62D2AC9CAED619A0BB55F16E87EB153982515385 | 07/20/2022<br>19:08:50 | Tushy | 05/31/2017 | 06/22/2017 | PA0002039299 |
| 9 | Info Hash: 37843E981F023C4F8A614866482FB097EADB6190<br>File Hash:<br>E3220ED2ACA24FFAB45B969A40C2B53659F98D2F13A0E8C3D2A45D678DE4B327 | 07/20/2022<br>19:06:02 | Blacked | 10/17/2020 | 11/05/2020 | PA0002263387 |
| 10 | Info Hash: 8D084151BC3BB0184A284913F8756A95942EC720<br>File Hash:<br>55006DE9A9044C14737EFE43D27A79D43DD51BCD53A887462B4B898E7CA1B9BD | 07/20/2022<br>14:02:45 | Tushy | 07/17/2022 | 07/22/2022 | PA0002359476 |
| 11 | Info Hash: CFEBC9AE50CD5776401B39FF5FF280EB18AED998<br>File Hash:<br>A6F2147B70C5DB2E630C7EE6A47C76FC79A6DF496B34AFE0664A92CC6EA61E12 | 07/14/2022<br>20:32:08 | Vixen | 05/14/2018 | 06/19/2018 | PA0002126499 |

| Work | Hashes | UTC | Site | Published | Registered | Registration |
|------|--------|-----|------|-----------|------------|--------------|
| 12 | Info Hash: 7C627BDADFCB1575B894A71C66ADFFB95C6EFAFE<br>File Hash:<br>9BE67B021A11DC3292BCE207B18A2311A31D90B10A04F549569DC1E091AE7C9A | 07/14/2022<br>20:32:05 | Blacked<br>Raw | 10/24/2018 | 11/25/2018 | PA0002137640 |
| 13 | Info Hash: 9D0DD6ED44118B4E55D80196591F7AC42E295976<br>File Hash:<br>738DDC3A312718766B64BDB17DD2846B5E1715AFBA943EA819CCE5A2066B4BF7 | 07/14/2022<br>20:32:03 | Vixen | 07/03/2020 | 07/16/2020 | PA0002248578 |
| 14 | Info Hash: 4E94ED79494685938C1A0B5F42BCD1C30F137C0D<br>File Hash:<br>4A44419A681C9E6241CCB8B2699BED33A47675D5848ED22EE581BD39525AD13C | 07/13/2022<br>15:02:17 | Blacked | 01/20/2020 | 02/04/2020 | PA0002225586 |
| 15 | Info Hash: 4462F15ECCAE3038C0E004C2DB3C7942CBA68F27<br>File Hash:<br>AA7966D1EC58A23D2922019D9593ADAD91E50106211EB64A264A882FA4900E4B | 07/12/2022<br>15:56:54 | Vixen | 01/14/2022 | 03/04/2022 | PA0002345789 |
| 16 | Info Hash: AE7859A84B38AA3012FC54F8083DC7BB98EEA9CB<br>File Hash:<br>A8144653928B76356ECFE207ACB692A2DF407F16908E1A7C3BDC87A3E8829DE5 | 07/12/2022<br>15:39:56 | Blacked | 07/09/2022 | 07/22/2022 | PA0002359462 |
| 17 | Info Hash: 2F78F03C84E2A680BD954679AF6418805A70EF1E<br>File Hash:<br>90BAF10FE9DCD12F4EBB32126A7E52D019D2F931D1E3ABC94783D594792B4752 | 07/11/2022<br>16:15:11 | Tushy | 07/03/2022 | 07/22/2022 | PA0002359464 |
| 18 | Info Hash: 5DF8FA648DEEAE1D73E962DB195061E646F82B4E<br>File Hash:<br>BA5A079E645206AA74CFD54D5EA02C345EB7CA9D87D07AE53C3DB2E8CC913CEE | 07/08/2022<br>15:22:46 | Tushy | 08/04/2019 | 08/22/2019 | PA0002195508 |
| 19 | Info Hash: 5F75B9CECC4F3FEEA7CE46BEDA2B70A0BA267B19<br>File Hash:<br>98CDC17BC4D0A858192F41FD54802AA61EC55EE5616632DC63F7F18150DC90BA | 07/08/2022<br>15:11:00 | Blacked<br>Raw | 06/21/2019 | 08/27/2019 | PA0002213241 |
| 20 | Info Hash: C170A66205B018D7E1122D9B345FF0EF6E78C5DC<br>File Hash:<br>1F97E7535334CB1F8917D8BDA7A8DFEE6DD5DEF6B2E5D62AA8A88A00A0235077 | 07/07/2022<br>22:30:18 | Tushy | 11/07/2017 | 11/30/2017 | PA0002097995 |
| 21 | Info Hash: 24F17708EFCAC58DF9FDADED47654864C1F4DB52<br>File Hash:<br>FBAADD72C5F7E2E8081B8CA6D56DBE05C302462E0D2E8D0F0B82E2DFB637F579 | 07/07/2022<br>19:50:04 | Vixen | 05/29/2018 | 07/14/2018 | PA0002128390 |
| 22 | Info Hash: 73AE32099EBCDFF152626E1D575C026CF59135DC<br>File Hash:<br>33E9C45701015E4B864D2C4DD6D818BF2A8742FB4F11412D73F3F44F5F73D2E0 | 01/29/2022<br>03:51:50 | Vixen | 07/18/2019 | 09/10/2019 | PA0002199410 |
| 23 | Info Hash: 090E17DEA144E183C365B32787317CAD5B4EE7F2<br>File Hash:<br>F75DD1D09704CF916B138ACC1CD55B1D291C6CDD60E5D83419A74D61AF7978DB | 01/29/2022<br>01:57:43 | Blacked | 01/22/2022 | 02/14/2022 | PA0002335440 |

| Work | Hashes | UTC | Site | Published | Registered | Registration |
|---|---|---|---|---|---|---|
| 24 | Info Hash: D4F4CB87CF6C9F5B302AEB41BD1901396245154E<br>File Hash:<br>CB502BFCF04BDAE0BB88F6699859AFE62825B44BC764C9A7EEDE96882721EFA5 | 01/26/2022<br>19:27:45 | Tushy | 01/23/2022 | 02/14/2022 | PA0002335464 |
| 25 | Info Hash: 70ECB51C4FADD0D244D1FE108746EE2264F69820<br>File Hash:<br>6DA9802200B869DE388100460A735DADC6965B379326EAABC4DAF374BBF33E96 | 01/26/2022<br>19:25:52 | Blacked<br>Raw | 01/24/2022 | 02/14/2022 | PA0002335489 |
| 26 | Info Hash: 0EEED2F091967A7CF2C4B4EE547E47EA54BA3324<br>File Hash:<br>8BAAB418BA29FBB190CCA77C6238E795FDFFFB2938BEEFBDF38B07741D64EEAD | 01/20/2022<br>14:07:53 | Blacked | 01/15/2022 | 02/14/2022 | PA0002335487 |
| 27 | Info Hash: A085B82D358EAD8FCE62902BBCF6032CB3D6B494<br>File Hash:<br>5EAE2433C94B1A694BAC5AC942AEC6F4DB4A3ECDCEEB62AC8631481C2F3AC33E | 01/17/2022<br>17:12:23 | Tushy | 01/09/2022 | 01/17/2022 | PA0002330112 |
| 28 | Info Hash: 5DAC4AD0ACDE6DE76F2ECB3D6B40F615984D1643<br>File Hash:<br>3C36AED1205981717F56BEDC1871A31D650DCB9E3DD3824CDE9852D18350235D | 12/30/2021<br>13:11:34 | Blacked | 12/25/2021 | 01/17/2022 | PA0002330103 |
| 29 | Info Hash: BCBD8FAF1DB6CBFA47BF0C1255C8AC1654C2ECAA<br>File Hash:<br>DC9C7AF7C5D6B7CB9A62E46C3E775F52B2D54577D11AEF7850CB200CF1E443CB | 12/09/2021<br>13:59:06 | Blacked | 12/04/2021 | 12/09/2021 | PA0002325833 |
| 30 | Info Hash: 570ADBBB385588D27AC048E1C5E6D9D686A08A39<br>File Hash:<br>A8E31D9E099E252807F9D97CDD655513D1BB72EF0912DB7668048E3E645898F0 | 12/09/2021<br>13:58:01 | Tushy | 12/05/2021 | 12/09/2021 | PA0002325840 |